# Exhibit A

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1 | 44 | Interlude | SR0000395256 | UMG Recordings, Inc. |
| 2 | 702 | Don't Go Breaking My Heart | SR0000279470 | UMG Recordings, Inc. |
| 3 | 702 | Get It Together | SR0000257083 | UMG Recordings, Inc. |
| 4 | 702 | Where My Girls At | SR0000280028 | UMG Recordings, Inc. |
| 5 | 070 Shake | Natural Habitat | SR0000985088 | UMG Recordings, Inc. |
| 6 | 2 Chainz | I'm Different | SR0000706415 | UMG Recordings, Inc. |
| 7 | 2 Chainz | It's A Vibe | SR0000802678 | UMG Recordings, Inc. |
| 8 | 2Pac | Ballad Of A Dead Soulja | SR0000295873 | UMG Recordings, Inc. |
| 9 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 10 | 2Pac | Do For Love | SR0000276481 | UMG Recordings, Inc. |
| 11 | 2Pac | Ghetto Gospel - Instrumental | SR0000366107 | UMG Recordings, Inc. |
| 12 | 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 13 | 2Pac | I Get Around | SR0000152641 | UMG Recordings, Inc. |
| 14 | 3 Doors Down | She Don't Want The World - Album Version | SR0000613583 | UMG Recordings, Inc. |
| 15 | 3Breezy | Move On | SR0000919919 | Capitol Records, LLC |
| 16 | 41 & Kyle Richh & Jenn Carter | Bent | SR0000990281 | UMG Recordings, Inc. |
| 17 | 50 Cent | 21 Questions | SR0000337801 | UMG Recordings, Inc. |
| 18 | 50 Cent | Best Friend - Remix | SR0000385672 | UMG Recordings, Inc. |
| 19 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 20 | 50 Cent | Hustler's Ambition (Instrumental) | SR0000380527 | UMG Recordings, Inc. |
| 21 | 504 Boyz | I Can Tell | SR0000348741 | Capitol Records, LLC |
| 22 | 6LACK | Pretty Little Fears | SR0000833312 | UMG Recordings, Inc. |
| 23 | A Taste Of Honey | Boogie Oogie Oogie (Remastered 2004) | SR0000005636 | Capitol Records, LLC |
| 24 | Adekunle Gold | Party No Dey Stop | SR0000962304 | UMG Recordings, Inc. |
| 25 | Akon | Ghetto | SR0000361456 | UMG Recordings, Inc. |
| 26 | Akon | Locked Up | SR0000345008 | UMG Recordings, Inc. |
| 27 | Akon | Right Now (Na Na Na) | SR0000620197 | UMG Recordings, Inc. |
| 28 | Akon | Smack That (Clean) | SR0000411449 | UMG Recordings, Inc. |
| 29 | Al Green | Everything's Gonna Be Alright | SR0000085178 | UMG Recordings, Inc. |
| 30 | Alejandro Fernández | Te Olvidé | SR0000894154 | UMG Recordings, Inc. |
| 31 | Alesso | Heroes (We Could Be) | SR0000755919 | UMG Recordings, Inc. |
| 32 | Alex Sensation | La Diabla | SR0000835645 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 33 | Alexander O'Neal | If You Were Here Tonight (Remastered 2002) | SR0000064442 | UMG Recordings, Inc. |
| 34 | Alexander O'Neal | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000099402 | UMG Recordings, Inc. |
| 35 | America | You Can Do Magic | SR0000038025 | Capitol Records, LLC |
| 36 | Amy Winehouse | Back To Black | SR0000407451 | UMG Recordings, Inc. |
| 37 | Archie Eversole | We Ready (Radio Version aka Clean Version #2) | SR0000316541 | UMG Recordings, Inc. |
| 38 | Ariana Grande | 7 rings | SR0000851777 | UMG Recordings, Inc. |
| 39 | Ariana Grande | Be My Baby | SR0000757296 | UMG Recordings, Inc. |
| 40 | Ariana Grande | Fake Smile | SR0000848489 | UMG Recordings, Inc. |
| 41 | Ariana Grande | Nasty | SR0000920018 | UMG Recordings, Inc. |
| 42 | Ariana Grande | Positions | SR0000920019 | UMG Recordings, Inc. |
| 43 | Ariana Grande | thank u, next | SR0000838272 | UMG Recordings, Inc. |
| 44 | Ariana Grande | yes, and? | SR0000994854 | UMG Recordings, Inc. |
| 45 | Ashanti | Foolish | SR0000315089 | UMG Recordings, Inc. |
| 46 | Ashanti | Rain On Me | SR0000334359 | UMG Recordings, Inc. |
| 47 | Ashanti | Rock Wit U (Awww Baby) | SR0000332594, SR0000722465 | UMG Recordings, Inc. |
| 48 | Atlantic Starr | Send For Me | SR0000024234 | UMG Recordings, Inc. |
| 49 | Avant | Separated | SR0000281184 | UMG Recordings, Inc. |
| 50 | Avicii | Waiting For Love | SR0000987733 | UMG Recordings, Inc. |
| 51 | B.G. | Press One (Explicit Version) | SR0000347083 | UMG Recordings, Inc. |
| 52 | Baby Bash | Suga Suga - Instrumental | SR0000338554 | UMG Recordings, Inc. |
| 53 | Baby Boy Da Prince | The Way I Live | SR0000405990 | UMG Recordings, Inc. |
| 54 | Babyface & Doechii | Girls Night Out | SR0000956937 | Capitol Records, LLC |
| 55 | Bad Gyal | Chulo pt.2 | SR0001004992 | UMG Recordings, Inc. |
| 56 | Bad Gyal | Zorra (Remix) | SR0000899093 | UMG Recordings, Inc. |
| 57 | Banda Fresa Roja | Los Compadres (Album Version) | SR0000676438 | UMG Recordings, Inc. |
| 58 | Banda Sinaloense MS de Sergio Lizárraga | En Preparación | SR0000642949 | UMG Recordings, Inc. |
| 59 | Bankroll Freddie, Megan Thee Stallion | Pop It | SR0000917309 | UMG Recordings, Inc. |
| 60 | Barry White | It's Only Love Doing Its Thing | SR0000016561 | UMG Recordings, Inc. |
| 61 | Barry White | I've Got So Much To Give | N00000009120 | UMG Recordings, Inc. |
| 62 | Bastille | Good Grief | SR0000789148 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 63 | Beanie Sigel | Feel It In The Air | SR0000369649 | UMG Recordings, Inc. |
| 64 | Beastie Boys | The New Style | SR0000079470, SR0000091144 | UMG Recordings, Inc. |
| 65 | Beck | Loser | SR0000185369 | UMG Recordings, Inc. |
| 66 | Becky Hill | Disconnect | SR0000976970 | UMG Recordings, Inc. |
| 67 | Bee Gees | Stayin Alive | N00000003337, RE0000852779 | UMG Recordings, Inc. |
| 68 | Belinda Carlisle | Heaven Is A Place On Earth | SR0000086025 | UMG Recordings, Inc. |
| 69 | Bell Biv DeVoe | Poison | SR0000117089 | UMG Recordings, Inc. |
| 70 | Benny Blanco | Eastside | SR0000830782 | UMG Recordings, Inc. |
| 71 | Big Sean | Dance (A$$) (Album Version (Edited)) | SR0000678630 | UMG Recordings, Inc. |
| 72 | Big Sean | Dance (A$$) Remix | SR0000688149 | UMG Recordings, Inc. |
| 73 | Big Sean | I Don'T F**K With You | SR0000750241 | UMG Recordings, Inc. |
| 74 | Big Sean | In Tune | SR0000817887 | UMG Recordings, Inc. |
| 75 | Big Tymers | Millionaire Dream | SR0000656919 | UMG Recordings, Inc. |
| 76 | Billie Eilish | bad guy | SR0000854792 | UMG Recordings, Inc. |
| 77 | Billie Eilish | bellyache | SR0000802146 | UMG Recordings, Inc. |
| 78 | Billie Eilish | bitches broken hearts | SR0000821558 | UMG Recordings, Inc. |
| 79 | Billie Eilish | BITTERSUITE | SR0001005835 | UMG Recordings, Inc. |
| 80 | Billie Eilish | everything i wanted | SR0000865472 | UMG Recordings, Inc. |
| 81 | Billie Eilish | Halley's Comet | SR0000933809 | UMG Recordings, Inc. |
| 82 | Billie Eilish | Happier Than Ever | SR0000933809, SR0000913291 | UMG Recordings, Inc. |
| 83 | Billie Eilish | No Time To Die | SR0000870629 | UMG Recordings, Inc. |
| 84 | Billie Eilish | What Was I Made For? [From The Motion Picture "Barbie"] | SR0000986548 | UMG Recordings, Inc. |
| 85 | Billie Eilish, Khalid | lovely | SR0000826784 | UMG Recordings, Inc. |
| 86 | Billy Idol | Rebel Yell (Remastered 1999) | SR0000052736 | Capitol Records, LLC |
| 87 | Bino Rideaux | 100 XTRAS | SR0000881865 | UMG Recordings, Inc. |
| 88 | Bionic Boogie | Chains ((Disco remix by Jim Burgess)) | SR0000003996 | UMG Recordings, Inc. |
| 89 | Birdman | F**k That Ni**a | SR0001068978 | UMG Recordings, Inc. |
| 90 | Birdman | Loyalty | SR0000663546 | UMG Recordings, Inc. |
| 91 | Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| 92 | Black Sheep | The Choice Is Yours (Revisited) | SR0000307061 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 93 | Blackstreet | (Money Can't) Buy Me Love | SR0000229817 | UMG Recordings, Inc. |
| 94 | Blackstreet | Before I Let You Go | SR0000190650 | UMG Recordings, Inc. |
| 95 | Blink-182 | Dammit (Radio Edit) | SR0000243969 | UMG Recordings, Inc. |
| 96 | Blink-182 | I Miss You | SR0000345359 | UMG Recordings, Inc. |
| 97 | Blondie | The Tide Is High | SR0000022605 | Capitol Records, LLC |
| 98 | Bob Marley & The Wailers | Jamming | N00000048538, RE0000926868 | UMG Recordings, Inc. |
| 99 | Bob Marley & The Wailers | Sun Is Shining | SR0000001122 | UMG Recordings, Inc. |
| 100 | Bob Seger & The Silver Bullet Band | Mainstreet (Remastered 2011) | SR0000370651 | Capitol Records, LLC |
| 101 | Bobby "Blue" Bland | Ain't No Love In The Heart Of The City (Single Version) | N00000016419, RE0000867280 | UMG Recordings, Inc. |
| 102 | Bobby Brown | Don't Be Cruel/Cruel Reprise (LP Version) | SR0000093332 | UMG Recordings, Inc. |
| 103 | Bobby Hutcherson | Montara | N00000027857 | Capitol Records, LLC |
| 104 | Bobby McFerrin | Don't Worry Be Happy | SR0000097575 | Capitol Records, LLC |
| 105 | Bobby V. | Rearview (Ridin') (Album Version) | SR0000407351 | UMG Recordings, Inc. |
| 106 | Bobby V. | Slow Down - 12" Version | SR0000369646 | UMG Recordings, Inc. |
| 107 | Bon Jovi | Livin' On A Prayer | SR0000071794 | UMG Recordings, Inc. |
| 108 | Bon Jovi | Misunderstood | SR0000322656 | UMG Recordings, Inc. |
| 109 | BØRNS | Past Lives | SR0000772672 | UMG Recordings, Inc. |
| 110 | Boyz II Men | A Song For Mama | SR0000240088 | UMG Recordings, Inc. |
| 111 | Boyz II Men | Let It Snow | SR0000641182 | UMG Recordings, Inc. |
| 112 | Boyz II Men | Me Rindo Ante Ti (Spanish Album Version) | SR0000242273 | UMG Recordings, Inc. |
| 113 | Bratz | Me & My Girls (Album Version) | SR0000398572 | UMG Recordings, Inc. |
| 114 | Brenna Whitaker | Black And Gold | SR0000774014 | UMG Recordings, Inc. |
| 115 | Brick & Lace | Don't Stop | SR0000408704 | UMG Recordings, Inc. |
| 116 | Brray | Corazón Roto | SR0000952260 | UMG Recordings, Inc. |
| 117 | Brray | Corazón Roto (Remix) | SR0000969677 | UMG Recordings, Inc. |
| 118 | Brray | Corazón Roto pt. 3 | SR0000978421 | UMG Recordings, Inc. |
| 119 | BRS Kash | New Money | SR0000965864 | UMG Recordings, Inc. |
| 120 | Bubba Sparxxx | Ms. New Booty | SR0000388908, SRu000587925 | Capitol Records, LLC |
| 121 | BubbaGotBeatz | Ten Toes | SR0000799120 | UMG Recordings, Inc. |
| 122 | Busta Rhymes | Touch It | SR0000386955 | UMG Recordings, Inc. |
| 123 | Busta Rhymes | Touch It (Remix 1) | SR0000388849 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 124 | Byron Messia | 90z | SR0000998639 | UMG Recordings, Inc. |
| 125 | Byron Messia | La La | SR0000988192 | UMG Recordings, Inc. |
| 126 | Byron Messia | Talibans | SR0000972879 | UMG Recordings, Inc. |
| 127 | Calum Scott | Dancing On My Own | SR0000799778 | Capitol Records, LLC |
| 128 | Calum Scott | You Are The Reason (Instrumental) | SR0000812452 | Capitol Records, LLC |
| 129 | Cameo | Why Have I Lost You | SR0000018848 | UMG Recordings, Inc. |
| 130 | Cam'Ron | Chi Skit / Adrenaline / Phone Skit - Album Version (Explicit) | SR0000364768 | UMG Recordings, Inc. |
| 131 | Cam'Ron | Down And Out - Instrumental | SR0000369651 | UMG Recordings, Inc. |
| 132 | Carpenters | This Masquerade | N00000006607, RE0000860640 | UMG Recordings, Inc. |
| 133 | Celia Cruz | La Vida Es Un Carnaval | SR0000304839 | UMG Recordings, Inc. |
| 134 | Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 135 | Chanté Moore | It's Alright (Album Version) | SR0000146765 | UMG Recordings, Inc. |
| 136 | Chappell Roan | Good Luck, Babe! | SR0001001053 | UMG Recordings, Inc. |
| 137 | Cherish | Unappreciated | SR0000396400 | Capitol Records, LLC |
| 138 | Chief Keef | Love Sosa | SR0000716295 | UMG Recordings, Inc. |
| 139 | Chord Overstreet, Deepend | Hold On (Remix) | SR0000803734 | UMG Recordings, Inc. |
| 140 | Chris Tomlin | Amazing Grace (My Chains Are Gone) (Performance Track In Key Of G With Background Vocals; TV Track) | SR0000638087 | Capitol Records, LLC |
| 141 | City Girls | Act Up | SR0000839974 | Capitol Records, LLC |
| 142 | City Girls & JT | No Bars - Instrumental | SR0000993566 | Capitol Records, LLC |
| 143 | City Girls, Quavo, Lil Wayne, Jack Harlow | Pussy Talk | SR0000895819 | UMG Recordings, Inc. |
| 144 | Coco Jones | ICU | SR0000987597 | UMG Recordings, Inc. |
| 145 | Coco Jones | ICU (Remix) | SR0000992877 | UMG Recordings, Inc. |
| 146 | Coco Jones, Leon Thomas | Until The End Of Time | SR0000958212 | UMG Recordings, Inc. |
| 147 | Coi Leray | No More Parties | SR0000899035 | UMG Recordings, Inc. |
| 148 | Coi Leray | Wicked Butterflies | SR0000976129 | UMG Recordings, Inc. |
| 149 | Commodores | Zoom | N00000042203, RE0000926332 | UMG Recordings, Inc. |
| 150 | Common | Faithful - Instrumental | SR0000379170 | UMG Recordings, Inc. |
| 151 | Common | GO! (Instrumental) | SR0000379145 | UMG Recordings, Inc. |
| 152 | Common | The Food | SR0000377106 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 153 | Common | Universal Mind Control (UMC) (Album Version (Edited)) | SR0000617027 | UMG Recordings, Inc. |
| 154 | Con Funk Shun | How Long | SR0000080645 | UMG Recordings, Inc. |
| 155 | Connie Diiamond | JAT | SR0001043116 | UMG Recordings, Inc. |
| 156 | Connie Diiamond & Dave East | Ghetto & Ratchet - Dave East Remix | SR0000988718 | UMG Recordings, Inc. |
| 157 | Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| 158 | Cristian | No Podras | SR0000826824 | UMG Recordings, Inc. |
| 159 | Crystal Waters | Gypsy Woman (La Da Dee La Da Da) | SR0000150341 | UMG Recordings, Inc. |
| 160 | Crystal Waters | Gypsy Woman (She's Homeless) (La Da Dee La Da Da) (Radio Edit) | SR0000150341 | UMG Recordings, Inc. |
| 161 | Culture Club | Karma Chameleon | SR0000625424 | UMG Recordings, Inc. |
| 162 | Dababy | Ball If I Want To | SR0000913347 | UMG Recordings, Inc. |
| 163 | DaBaby | BENEFICIAL | SR0001069242 | UMG Recordings, Inc. |
| 164 | DaBaby | BOP | SR0000866566 | UMG Recordings, Inc. |
| 165 | DaBaby | Paper Low | SR0001069556 | UMG Recordings, Inc. |
| 166 | DaBaby | POP DAT THANG | SR0001068502 | UMG Recordings, Inc. |
| 167 | DaBaby | ROCKSTAR - BLM REMIX | SR0000883409 | UMG Recordings, Inc. |
| 168 | DaBaby | SHAKE SUMN | SR0000971122 | UMG Recordings, Inc. |
| 169 | DaBaby | SHAKE SUMN (REMIX) | SR0001002460 | UMG Recordings, Inc. |
| 170 | Daddy Yankee | Machucando | SR0000382663 | UMG Recordings, Inc. |
| 171 | Damian "Jr. Gong" Marley | Affairs Of The Heart | SR0000696944 | UMG Recordings, Inc. |
| 172 | Damian Marley | Pimpa's Paradise - Album Version | SR0000377107 | UMG Recordings, Inc. |
| 173 | Damian Marley | Welcome To Jamrock | SR0000380569 | UMG Recordings, Inc. |
| 174 | D'Angelo | Lady - Radio Edit | SR0000209181 | Capitol Records, LLC |
| 175 | D'Angelo | Untitled (How Does It Feel) | SR0000280480 | Capitol Records, LLC |
| 176 | David Banner | Cadillac on 22's | SR0000335657 | UMG Recordings, Inc. |
| 177 | David Banner | Like A Pimp (Screwed & Chopped Explicit) | SR0000343072 | UMG Recordings, Inc. |
| 178 | David Banner | Play (Album Version (Edited)) | SR0000377728 | UMG Recordings, Inc. |
| 179 | David Civera | Bye Bye | SR0000341497 | UMG Recordings, Inc. |
| 180 | De La Ghetto | Sensacion Del Bloque | SR0000623245 | Capitol Records, LLC |
| 181 | Dean Lewis | Memories | SR0000991717 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 182 | Dean Martin | Let It Snow, Let It Snow, Let It Snow (Capitol Version / Remastered 1998) | SR0000798002 | Capitol Records, LLC |
| 183 | DeBarge | All This Love (Single Version) | SR0000037192 | UMG Recordings, Inc. |
| 184 | Dem Franchize Boyz | Oh I Think Dey Like Me | SR0000358564 | UMG Recordings, Inc. |
| 185 | Dem Franchize Boyz | White Tee | SR0000362098 | UMG Recordings, Inc. |
| 186 | Desiigner | Panda | SR0000779266 | UMG Recordings, Inc. |
| 187 | Desiigner | Tiimmy Turner | SR0000779231 | UMG Recordings, Inc. |
| 188 | Destroy Lonely | how u feel? | SR0000966290 | UMG Recordings, Inc. |
| 189 | Diana Ross | Brown Baby/Save The Children | N00000007672, RE0000860114 | UMG Recordings, Inc. |
| 190 | Diana Ross | You Are Everything | RE0000869799, N00000011756 | UMG Recordings, Inc. |
| 191 | Digable Planets | Rebirth of Slick (Cool Like Dat) | SR0000176390 | Capitol Records, LLC |
| 192 | Dirty | Yean Heard | SR0000187148 | UMG Recordings, Inc. |
| 193 | DJ Khaled | I'm On One | SR0000667267 | UMG Recordings, Inc. |
| 194 | DJ Khaled | Suffering From Success | SR0000735440 | UMG Recordings, Inc. |
| 195 | Dj Snake | Let Me Love You | SR0000779310 | UMG Recordings, Inc. |
| 196 | DJ Snake | Taki Taki | SR0000833952 | UMG Recordings, Inc. |
| 197 | DMX | Hood Blues | SR0000925918 | UMG Recordings, Inc. |
| 198 | DMX | How's It Goin' Down | SR0000252613 | UMG Recordings, Inc. |
| 199 | DMX | Slippin' | SR0000189043 | UMG Recordings, Inc. |
| 200 | DMX | What You Want - Radio Edit | SR0000279017 | UMG Recordings, Inc. |
| 201 | DMX | X Gon' Give It To Ya | SR0000327130 | UMG Recordings, Inc. |
| 202 | Doechii | Anxiety | SR0001033524 | Capitol Records, LLC |
| 203 | Don Omar | Ayer La Vi | SR0000406501 | UMG Recordings, Inc. |
| 204 | Don Omar | Belly Danza | SR0000383851 | UMG Recordings, Inc. |
| 205 | Don Omar | Blue Zone | SR0000632913 | UMG Recordings, Inc. |
| 206 | Don Omar | Danza Kuduro | SR0000662589 | UMG Recordings, Inc. |
| 207 | Don Omar | Dutty Love | SR0000696141 | UMG Recordings, Inc. |
| 208 | Don Omar | Virtual Diva | SR0000627236 | UMG Recordings, Inc. |
| 209 | Don Omar | Virtual Diva (Remix) | SR0000906538 | UMG Recordings, Inc. |
| 210 | Donna Summer | Bad Girls | SR0000008940 | UMG Recordings, Inc. |
| 211 | Dr. Dre | Ackrite (Instrumental) | SR0000277983 | UMG Recordings, Inc. |
| 212 | Dr. Dre | Lil' Ghetto Boy | SR0000171384 | UMG Recordings, Inc. |
| 213 | Dr. Dre | Still D.R.E. | SR0000279401 | UMG Recordings, Inc. |
| 214 | Drake | 0 To 100 / The Catch Up | SR0000746973 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 215 | Drake | 10 Bands | SR0000759700 | UMG Recordings, Inc. |
| 216 | Drake | 8 Out Of 10 | SR0000884708 | UMG Recordings, Inc. |
| 217 | Drake | Best I Ever Had | SR0000641950 | UMG Recordings, Inc. |
| 218 | Drake | Can't Have Everything | SR0000883438 | UMG Recordings, Inc. |
| 219 | Drake | Childs Play | SR0000779293 | UMG Recordings, Inc. |
| 220 | Drake | From Time | SR0000732614 | UMG Recordings, Inc. |
| 221 | Drake | Hotline Bling | SR0000771820 | UMG Recordings, Inc. |
| 222 | Drake | I'm Upset | SR0000884705 | UMG Recordings, Inc. |
| 223 | Drake | Nice For What | SR0000884706 | UMG Recordings, Inc. |
| 224 | Drake | One Dance | SR0000787219 | UMG Recordings, Inc. |
| 225 | Drake | Started From The Bottom | SR0000718999 | UMG Recordings, Inc. |
| 226 | Drake | The Motto | SR0000689377 | UMG Recordings, Inc. |
| 227 | Dreamville | Down Bad | SR0000854656 | UMG Recordings, Inc. |
| 228 | Dreamville | Heavens EP | SR0000936721 | UMG Recordings, Inc. |
| 229 | Dreamville, Ari Lennox, Bas | Self Love | SR0000857701 | UMG Recordings, Inc. |
| 230 | Dreamville, J. Cole, Lute | Under The Sun | SR0000857701 | UMG Recordings, Inc. |
| 231 | Dru Hill | In My Bed (Acapella) | SR0000227760 | UMG Recordings, Inc. |
| 232 | Dylan Gossett | Coal | SR0000979945 | UMG Recordings, Inc. |
| 233 | Dylan Gossett | To Be Free | SR0000969666 | UMG Recordings, Inc. |
| 234 | E A Ski | Blast If I Have To | SR0000212625 | UMG Recordings, Inc. |
| 235 | Eazy-E | Boyz-N-The-Hood | SR0000093218 | Capitol Records, LLC |
| 236 | Eddie Santiago | Que Locura Enamorarme De Ti | SR0000079439 | UMG Recordings, Inc. |
| 237 | Eels | I Need Some Sleep | SR0000356345 | UMG Recordings, Inc. |
| 238 | El Chapo | Recostada En La Cama | SR0000615785 | UMG Recordings, Inc. |
| 239 | El Dusty | Que Te Amo | SR0000827406 | UMG Recordings, Inc. |
| 240 | Eliel Lind | Dile | SR0000612617 | UMG Recordings, Inc. |
| 241 | Ella Mai | Boo'd Up | SR0000812590 | UMG Recordings, Inc. |
| 242 | Ella Mai | Naked | SR0000811576 | UMG Recordings, Inc. |
| 243 | Ella Mai | This Is | SR0000956826 | UMG Recordings, Inc. |
| 244 | Ella Mai | Trip | SR0000832306 | UMG Recordings, Inc. |
| 245 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 246 | Ellie Goulding | Lights | SR0000664533 | UMG Recordings, Inc. |
| 247 | Ellie Goulding | Lights (Fernando Garibay Remix) | SR0000684404 | UMG Recordings, Inc. |
| 248 | Ellie Goulding | Love Me Like You Do | SR0000766131 | UMG Recordings, Inc. |
| 249 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 250 | Elliot James Reay | Daydreaming | SR0001034275 | UMG Recordings, Inc. |
| 251 | Elton John | Crocodile Rock | N00000006758 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 252 | Elton John | Give Me The Love | SR0000023478 | UMG Recordings, Inc. |
| 253 | Elton John | Saturday Night's Alright (For Fighting) | N00000010950 | UMG Recordings, Inc. |
| 254 | Elvis Martinez | La Luz De Mis Ojos | SR0000614249 | UMG Recordings, Inc. |
| 255 | Em Beihold | Numb Little Bug | SR0000928309 | UMG Recordings, Inc. |
| 256 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 257 | Eminem | Greatest | SR0000832208 | UMG Recordings, Inc. |
| 258 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 259 | Eminem | Mockingbird - Instrumental | SR0000364769 | UMG Recordings, Inc. |
| 260 | Eminem | My Name Is | SR0000263284 | UMG Recordings, Inc. |
| 261 | Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| 262 | Eminem | Rap God | SR0000735451 | UMG Recordings, Inc. |
| 263 | Eminem | Somebody Save Me | SR0001009883 | UMG Recordings, Inc. |
| 264 | Eminem | Stan | SR0000287944 | UMG Recordings, Inc. |
| 265 | Eminem | The Monster | SR0000735452 | UMG Recordings, Inc. |
| 266 | Eminem | Just Lose It | SR0000364769 | UMG Recordings, Inc. |
| 267 | Eminem, Jelly Roll | Somebody Save Me | SR0001009883 | UMG Recordings, Inc. |
| 268 | Enrique Iglesias | Bailamos (From "Wild Wild West") | SR0000265773 | UMG Recordings, Inc. |
| 269 | Enrique Iglesias | Bailando | SR0000742694 | UMG Recordings, Inc. |
| 270 | Eric B. & Rakim | Don't Sweat The Technique | SR0000143405 | UMG Recordings, Inc. |
| 271 | Eric B. & Rakim | I Ain't No Joke | SR0000084254 | UMG Recordings, Inc. |
| 272 | Eric B. & Rakim | Paid In Full - (Seven Minutes Of Madness - The Coldcut Remix) Pro Mix Edit | SR0000228837 | UMG Recordings, Inc. |
| 273 | Erykah Badu | Bag Lady (Cheeba Sac Radio Edit) | SR0000270314 | UMG Recordings, Inc. |
| 274 | Erykah Badu | Didn't Cha Know | SR0000295614 | UMG Recordings, Inc. |
| 275 | Erykah Badu | Love Of My Life (An Ode To Hip Hop) | SR0000319197 | UMG Recordings, Inc. |
| 276 | Erykah Badu | On & On | SR0000201165 | UMG Recordings, Inc. |
| 277 | EST Gee | Houstatlantaville | SR0001032440 | UMG Recordings, Inc. |
| 278 | EST Gee | Riata Dada | SR0000922520 | UMG Recordings, Inc. |
| 279 | Eve | Love Is Blind (Album Version (Edited)) | SR0000265925 | UMG Recordings, Inc. |
| 280 | Eve | Who's That Girl? | SR0000295146 | UMG Recordings, Inc. |
| 281 | F.L.Y. (Fast Life Yungstaz) | Prada Walkin' (Album Version (Edited)) | SR0000633292 | UMG Recordings, Inc. |
| 282 | F.L.Y. (Fast Life Yungstaz) | Swag Surfin' | SR0000629888 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 283 | Faith Evans | Jealous | SR0000406062 | Capitol Records, LLC |
| 284 | Feid | CHORRITO PA LAS ANIMAS | SR0001024444 | UMG Recordings, Inc. |
| 285 | Feid | Feliz Cumpleaños Ferxxo | SR0000970217 | UMG Recordings, Inc. |
| 286 | Feid | FERXXO 151 | SR0000985425 | UMG Recordings, Inc. |
| 287 | Feid | La Buena Fai | SR0000946632 | UMG Recordings, Inc. |
| 288 | Feid | LUNA | SR0000988176 | UMG Recordings, Inc. |
| 289 | Feid | Normal | SR0000939052, SR0000946632 | UMG Recordings, Inc. |
| 290 | Feid,Young Miko | CLASSY 101 | SR0000967474 | UMG Recordings, Inc. |
| 291 | Fisher | Losing It | SR0000838749 | UMG Recordings, Inc. |
| 292 | Flyleaf | I'm So Sick | SR0000615303 | UMG Recordings, Inc. |
| 293 | Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| 294 | Freddie Jackson | You Are My Lady | SR0000093739 | Capitol Records, LLC |
| 295 | Freeway | What We Do - Album Version (Edited) | SR0000308014 | UMG Recordings, Inc. |
| 296 | French Montana | Shot Caller | SR0000693447 | UMG Recordings, Inc. |
| 297 | Fridayy | Came Too Far | SR0000976749 | UMG Recordings, Inc. |
| 298 | Fridayy,Meek Mill | Proud Of Me | SR0001039576 | UMG Recordings, Inc. |
| 299 | Frou Frou | Psychobabble | SR0000322873 | UMG Recordings, Inc. |
| 300 | G. Malone | Sun Come Up (Instrumental) | SR0000630803 | UMG Recordings, Inc. |
| 301 | Gato Barbieri | Europa (Earth's Cry, Heaven's Smile) | N00000036080, RE0000908623 | UMG Recordings, Inc. |
| 302 | George Thorogood & The Destroyers | Bad To The Bone | SR0000381469, SR0000039765 | Capitol Records, LLC |
| 303 | Ghostface Killah | Killa Lipstick (Album Version) | "SR0000628427" | UMG Recordings, Inc. |
| 304 | Gigi Perez | Normalcy | SR0001017519 | UMG Recordings, Inc. |
| 305 | Gigi Perez | Sailor Song | SR0001017452 | UMG Recordings, Inc. |
| 306 | Gino Vannelli | Jo Jo | N00000015596 | UMG Recordings, Inc. |
| 307 | GirlzLuhDev | Tonight | SR0000911829 | Capitol Records, LLC |
| 308 | Glass Animals | Heat Waves | SR0000917963 | UMG Recordings, Inc. |
| 309 | Glass Animals | Heat Waves | SR0000887337 | UMG Recordings, Inc. |
| 310 | Gloria Gaynor | I Will Survive (Single Version) | SR0000004043 | UMG Recordings, Inc. |
| 311 | GloRilla | All Dere | SR0001001318 | UMG Recordings, Inc. |
| 312 | GloRilla | LET HER COOK | SR0001016296 | UMG Recordings, Inc. |
| 313 | GloRilla | TGIF | SR0001006159 | UMG Recordings, Inc. |
| 314 | GloRilla | Yeah Glo! | SR0000993271 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 315 | GloRilla & Megan Thee Stallion | HOW I LOOK | SR0001018066 | UMG Recordings, Inc. |
| 316 | Gorgon City | Nobody (Terrace Dub) | SR0000875732 | UMG Recordings, Inc. |
| 317 | Gracie Abrams | I know it won't work | SR0000966828 | UMG Recordings, Inc. |
| 318 | Greeicy | Los Besos | SR0000875223 | UMG Recordings, Inc. |
| 319 | Grupo Montéz De Durango | Te Voy A Esperar | SR0000615800 | UMG Recordings, Inc. |
| 320 | G-Unit | G'D Up (Album Version (Explicit)) | SR0000337759 | UMG Recordings, Inc. |
| 321 | G-Unit | I Smell Pussy | SR0000337759 | UMG Recordings, Inc. |
| 322 | G-Unit | Stunt 101 (Instrumental) | SR0000343122 | UMG Recordings, Inc. |
| 323 | Guns N' Roses | Don't Cry (Original) | SR0000115179 | UMG Recordings, Inc. |
| 324 | Guns N' Roses | Sweet Child O' Mine | SR0000085358 | UMG Recordings, Inc. |
| 325 | Guy | Goodbye Love | SR0000092814 | UMG Recordings, Inc. |
| 326 | Gwen Stefani | Hollaback Girl - Instrumental | SR0000374166 | UMG Recordings, Inc. |
| 327 | Gwen Stefani | The Sweet Escape (A Cappella (Album Vs)) | SR0000405070 | UMG Recordings, Inc. |
| 328 | Gza | 4th Chamber | SR0000215419 | UMG Recordings, Inc. |
| 329 | Halsey | Gasoline | SR0000770821 | Capitol Records, LLC |
| 330 | Halsey | Gasoline (Live From Webster Hall) | SR0000893673 | Capitol Records, LLC |
| 331 | Halsey | Without Me | SR0000835853 | Capitol Records, LLC |
| 332 | Hanson | MMMBop | SR0000238338 | UMG Recordings, Inc. |
| 333 | Hayd | Airplane Mode | SR0000907376 | UMG Recordings, Inc. |
| 334 | Hechizeros Band | La Máquina Del Ritmo | SR0000622776 | UMG Recordings, Inc. |
| 335 | Hector & Tito | Felina | SR0000333935 | UMG Recordings, Inc. |
| 336 | Hector El Father | El Telefono | SR0000612811 | UMG Recordings, Inc. |
| 337 | Hitkidd & GloRilla | F.N.F (Let's Go) | SR0000965802 | UMG Recordings, Inc. |
| 338 | Hole | Celebrity Skin | SR0000260288 | UMG Recordings, Inc. |
| 339 | Ice Cube | It Was A Good Day | SR0000169617 | UMG Recordings, Inc. |
| 340 | Ice Cube | No Vaseline | SR0000144674 | UMG Recordings, Inc. |
| 341 | Ice Cube | You Can Do It | SR0000279285 | UMG Recordings, Inc. |
| 342 | Ice Spice | BB Belt | SR0001009596 | Capitol Records, LLC |
| 343 | Ice Spice | Deli | SR0000988161 | Capitol Records, LLC |
| 344 | Ice Spice | Did It First (Instrumental) | SR0001011920 | Capitol Records, LLC |
| 345 | Ice Spice | Princess Diana | SR0000955115 | Capitol Records, LLC |
| 346 | Ice Spice,Central Cee | Did It First | SR0001015250 | UMG Recordings, Inc. |
| 347 | Iggy Azalea | Bounce | SR0000733363 | UMG Recordings, Inc. |
| 348 | Il Volo | Gira El Mundo Gira | SR0000678497 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 349 | Imagine Dragons | Believer | SR0000800286, SR0000805264 | UMG Recordings, Inc. |
| 350 | Imagine Dragons | Believer | SR0000800286 | UMG Recordings, Inc. |
| 351 | Imagine Dragons | Bones | SR0000927616, SR0000976918 | UMG Recordings, Inc. |
| 352 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 353 | Industry | State Of The Nation | SR0000056747 | Capitol Records, LLC |
| 354 | Intelligent Hoodlum | No Justice, No Peace | SR0000122782 | UMG Recordings, Inc. |
| 355 | Isaac Hayes | Life's Mood | SR0000193082 | UMG Recordings, Inc. |
| 356 | J Balvin | Amarillo | SR0000904838 | UMG Recordings, Inc. |
| 357 | J Balvin | Ambiente | SR0000825784 | UMG Recordings, Inc. |
| 358 | J Balvin | LA CANCIÓN | SR0000855582 | UMG Recordings, Inc. |
| 359 | J Balvin | No Es Justo | SR0000825785 | UMG Recordings, Inc. |
| 360 | J Balvin | Blanco | SR0000866650 | UMG Recordings, Inc. |
| 361 | Ja Rule | Always On Time | SR0000331609 | UMG Recordings, Inc. |
| 362 | Ja Rule | Clap Back - Album Version (Edited) | SR0000345007 | UMG Recordings, Inc. |
| 363 | Ja Rule | Die (Album Version (Edited)) | SR0000293536 | UMG Recordings, Inc. |
| 364 | Jacquees | B.E.D. (Remix) | SR0000807008 | UMG Recordings, Inc. |
| 365 | Jacquees | You | SR0000837057 | UMG Recordings, Inc. |
| 366 | Jadakiss | Why (Album Version (Edited)) | SR0000360666 | UMG Recordings, Inc. |
| 367 | James Bay | Let It Go | SR0000750586 | UMG Recordings, Inc. |
| 368 | James Brown | Get Up Offa That Thing - District 78 Remix | SR0000862912 | UMG Recordings, Inc. |
| 369 | James Brown | The Payback | N00000011869, RE0000860069 | UMG Recordings, Inc. |
| 370 | Janet Jackson | Any Time, Any Place | SR0000174392 | UMG Recordings, Inc. |
| 371 | Janet Jackson | Call On Me (Extended Album Mix) | SR0000393319, SRu0000626712 | UMG Recordings, Inc. |
| 372 | JAY-Z | Anything | SR0000279270 | UMG Recordings, Inc. |
| 373 | JAY-Z | Lyrical Exercise | SR0000301441 | UMG Recordings, Inc. |
| 374 | JAY-Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| 375 | JAY-Z | U Don't Know | SR0000303169 | UMG Recordings, Inc. |
| 376 | JAY-Z & Kanye West | Ni**as In Paris - Album Version (Edited) | SR0000683714 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 377 | JAY-Z, Dynasty | You, Me, Him And Her (Album Version (Edited)) | SR0000295613 | UMG Recordings, Inc. |
| 378 | Jbroadway / Black Eyed Peas | My Humps | SR0000964471;SR0000378166 | UMG Recordings, Inc. |
| 379 | Jeremih | All The Time | SR0000794136 | UMG Recordings, Inc. |
| 380 | Jeremih | oui (Slowed Down) | SR0000775471 | UMG Recordings, Inc. |
| 381 | Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| 382 | Jermaine Jackson | Castles Of Sand | SR0000000211 | UMG Recordings, Inc. |
| 383 | Jerry Di | Mi Cuarto | SR0000874388 | UMG Recordings, Inc. |
| 384 | Jhayco | Medusa | SR0000870389 | UMG Recordings, Inc. |
| 385 | JHAYCO | No Me Conoce | SR0000845250 | UMG Recordings, Inc. |
| 386 | JHAYCO, J Balvin ,Bad Bunny | No Me Conoce | SR0000853253 | UMG Recordings, Inc. |
| 387 | Jhené Aiko | Sativa | SR0000816696 | UMG Recordings, Inc. |
| 388 | Jhené Aiko | Spotless Mind | SR0000758149 | UMG Recordings, Inc. |
| 389 | Jhené Aiko | The Worst | SR0000737555 | UMG Recordings, Inc. |
| 390 | JID | 151 Rum | SR0000835712 | UMG Recordings, Inc. |
| 391 | JID | Surround Sound | SR0000923663 | UMG Recordings, Inc. |
| 392 | JID & Kenny Mason | Dance Now | SR0000941923 | UMG Recordings, Inc. |
| 393 | Jimmy Buffett | Margaritaville | N00000039665, RE0000926233 | UMG Recordings, Inc. |
| 394 | Jimmy Cliff | The Harder They Come | N00000005537 | UMG Recordings, Inc. |
| 395 | Joan Osborne | One Of Us | SR0000210258 | UMG Recordings, Inc. |
| 396 | Jocelyn Pook | Masked Ball (1999 Extended Mix) | SR0000273912 | UMG Recordings, Inc. |
| 397 | Jodeci | Cry For You | SR0000173224 | UMG Recordings, Inc. |
| 398 | Jodeci | Freek'n You (Freekstrumental Mix) | SR0000197633 | UMG Recordings, Inc. |
| 399 | Jodeci | Love U 4 Life | SR0000373487, SR0000210292 | UMG Recordings, Inc. |
| 400 | Jodeci | Forever My Lady | SR0000129912 | UMG Recordings, Inc. |
| 401 | Joe Hisaishi | Merry-Go-Round of Life | SR0001042981, SR0001002622 | UMG Recordings, Inc. |
| 402 | Joe Jackson | Steppin' Out (Single Version) | SR0000037716 | UMG Recordings, Inc. |
| 403 | John Lennon | Bless You - 2005 Digital Remaster | N00000019331 | UMG Recordings, Inc. |
| 404 | John Lennon | Imagine | SR0000280275 | UMG Recordings, Inc. |
| 405 | Johnny Cash | Hurt | SR0000382780 | UMG Recordings, Inc. |
| 406 | Johnny Cash | The Man Comes Around | SR0000323225 | UMG Recordings, Inc. |
| 407 | Johnny Gill | Lady Dujour | SR0000118783 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 408 | Jon Bellion | All Time Low | SR0000802676 | Capitol Records, LLC |
| 409 | Jonas Blue | Fast Car | SR0000930430 | UMG Recordings, Inc. |
| 410 | JT | Girls Gone Wild | SR0001062055 | UMG Recordings, Inc. |
| 411 | Juanes | La Camisa Negra | SR0000382690 | UMG Recordings, Inc. |
| 412 | Juanes | La Plata | SR0000842727 | UMG Recordings, Inc. |
| 413 | Juice Wrld | Conversations | SR0000885322 | UMG Recordings, Inc. |
| 414 | Juice WRLD | Hide | SR0000841576 | UMG Recordings, Inc. |
| 415 | Junior | Mama Used To Say (American Instrumental Mix) | SR0000043112 | UMG Recordings, Inc. |
| 416 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 417 | Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| 418 | Justin Bieber | Confident | SR0000736094 | UMG Recordings, Inc. |
| 419 | Justin Bieber | DAISIES | SR0001045667 | UMG Recordings, Inc. |
| 420 | Justin Bieber | Ghost | SR0000907165 | UMG Recordings, Inc. |
| 421 | Justin Bieber | Hold On | SR0000907165 | UMG Recordings, Inc. |
| 422 | Justin Bieber | Holy | SR0000921441 | UMG Recordings, Inc. |
| 423 | Justin Bieber | Intentions (Feat. Quavo) | SR0000894160 | UMG Recordings, Inc. |
| 424 | Justin Bieber | One Time | SR0000634194 | UMG Recordings, Inc. |
| 425 | Justin Bieber | Peaches (Remix) | SR0000919455 | UMG Recordings, Inc. |
| 426 | Justin Bieber | Sorry | SR0000815647 | UMG Recordings, Inc. |
| 427 | Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704703 | UMG Recordings, Inc. |
| 428 | Justin Bieber | Yummy | SR0000866841 | UMG Recordings, Inc. |
| 429 | Justin Bieber | What Do You Mean? | SR0000815647 | UMG Recordings, Inc. |
| 430 | Justin Bieber | Unstable | SR0000907165 | UMG Recordings, Inc. |
| 431 | Justin Bieber, Summer Walker | Yummy | SR0000870672 | UMG Recordings, Inc. |
| 432 | Juvenile | Back That Azz Up | SR0000322143 | UMG Recordings, Inc. |
| 433 | Kacey Musgraves | Butterflies | SR0000823742 | UMG Recordings, Inc. |
| 434 | Kali Uchis | After The Storm | SR0000815470 | UMG Recordings, Inc. |
| 435 | Kali Uchis | telepatía | SR0000895610 | Capitol Records, LLC |
| 436 | Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| 437 | Kanye West | Can't Tell Me Nothing | SR0000615020 | UMG Recordings, Inc. |
| 438 | Kanye West | Closed On Sunday | SR0000873375 | UMG Recordings, Inc. |
| 439 | Kanye West | Dark Fantasy (Album Version (Edited)) | SR0000683430 | UMG Recordings, Inc. |
| 440 | Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 441 | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 | UMG Recordings, Inc. |
| 442 | Kanye West | Ghost Town | SR0000831644 | UMG Recordings, Inc. |
| 443 | Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| 444 | Kanye West | Off The Grid | SR0000916882 | UMG Recordings, Inc. |
| 445 | Kanye West | POWER | SR0000661584 | UMG Recordings, Inc. |
| 446 | Kanye West | Touch The Sky | SR0000372867 | UMG Recordings, Inc. |
| 447 | Kanye West | Heartless | SR0000620203 | UMG Recordings, Inc. |
| 448 | Kanye West | Love Lockdown (Album Version) | SR0000620203 | UMG Recordings, Inc. |
| 449 | Kanye West,Big Sean,Pusha T,2 Chainz | Mercy.1 | SR0000763373 | UMG Recordings, Inc. |
| 450 | Kardinal Offishall | Dangerous (Album Version (Edited)) | SR0000616498 | UMG Recordings, Inc. |
| 451 | KAROL G | 200 COPAS | SR0000920465 | UMG Recordings, Inc. |
| 452 | KAROL G | BICHOTA | SR0000893167 | UMG Recordings, Inc. |
| 453 | KAROL G | Créeme | SR0000838199 | UMG Recordings, Inc. |
| 454 | KAROL G | GATITA GANGSTER | SR0000978552 | UMG Recordings, Inc. |
| 455 | KAROL G | LEYENDAS | SR0000920465 | UMG Recordings, Inc. |
| 456 | KAROL G | Mi Cama | SR0000826378 | UMG Recordings, Inc. |
| 457 | KAROL G | Pineapple | SR0000820142 | UMG Recordings, Inc. |
| 458 | KAROL G | PROVENZA | SR0000930870 | UMG Recordings, Inc. |
| 459 | KAROL G | Si Antes Te Hubiera Conocido | SR0001006253 | UMG Recordings, Inc. |
| 460 | KAROL G | TQG | SR0000972945 | UMG Recordings, Inc. |
| 461 | KAROL G | Tusa | SR0000877456 | UMG Recordings, Inc. |
| 462 | KAROL G, Feid | Verano Rosa | SR0001048985 | UMG Recordings, Inc. |
| 463 | KAROL G, Ovy On The Drums | CAIRO | SR0000972951 | UMG Recordings, Inc. |
| 464 | Katy Perry | E.T. (Benny Benassi Radio Edit) | SR0000681293 | Capitol Records, LLC |
| 465 | Katy Perry | Legendary Lovers | SR0000734382 | Capitol Records, LLC |
| 466 | K-Ci & JoJo | All My Life | SR0000238754 | UMG Recordings, Inc. |
| 467 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 468 | Keane | Somewhere Only We Know (Remastered 2024) | SR0001017467 | UMG Recordings, Inc. |
| 469 | Kelly Price | Friend Of Mine | SR0000188958 | UMG Recordings, Inc. |
| 470 | Kem | Love Calls | SR0000324678 | UMG Recordings, Inc. |
| 471 | Ken Carson | Swag Overload | SR0001008812 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 472 | Kendrick Lamar | All The Stars (From "Black Panther: The Album") | SR0000820096 | UMG Recordings, Inc. |
| 473 | Kendrick Lamar | Count Me Out | SR0000941540 | UMG Recordings, Inc. |
| 474 | Kendrick Lamar | DNA. | SR0000804945 | UMG Recordings, Inc. |
| 475 | Kendrick Lamar | euphoria | SR0001007355 | UMG Recordings, Inc. |
| 476 | Kendrick Lamar | Hood Politics | SR0000767371 | UMG Recordings, Inc. |
| 477 | Kendrick Lamar | Humble. | SR0000804943 | UMG Recordings, Inc. |
| 478 | Kendrick Lamar | man at the garden | SR0001025213 | UMG Recordings, Inc. |
| 479 | Kendrick Lamar | meet the grahams | SR0001007348 | UMG Recordings, Inc. |
| 480 | Kendrick Lamar | Money Trees | SR0000710327, SR0000710032 | UMG Recordings, Inc. |
| 481 | Kendrick Lamar | Not Like Us | SR0001007455 | UMG Recordings, Inc. |
| 482 | Kendrick Lamar | Not Like Us | SR0001007455 | UMG Recordings, Inc. |
| 483 | Kendrick Lamar | Silent Hill | SR0000940052 | UMG Recordings, Inc. |
| 484 | Kendrick Lamar | Sing About Me, I'm Dying Of Thirst | SR0000710032 | UMG Recordings, Inc. |
| 485 | Kendrick Lamar | Swimming Pools (Drank) | SR0000705077 | UMG Recordings, Inc. |
| 486 | KEVIN ROLDAN | PPP (Remix) | SR0000843252 | UMG Recordings, Inc. |
| 487 | Keyshia Cole | I Should Have Cheated | SR0000372147 | UMG Recordings, Inc. |
| 488 | Keyshia Cole | Let It Go | SR0000408737 | UMG Recordings, Inc. |
| 489 | Kiana Ledé | EX | SR0000830986 | UMG Recordings, Inc. |
| 490 | Kid Cudi | Day 'N' Nite - Instrumental (Original) | SR0000641952 | UMG Recordings, Inc. |
| 491 | Kool & The Gang | Celebration | SR0000023539 | UMG Recordings, Inc. |
| 492 | Kool & The Gang | Heaven At Once | N00000009713 | UMG Recordings, Inc. |
| 493 | Kool & The Gang | Too Hot (Single Version) | SR0000011940 | UMG Recordings, Inc. |
| 494 | Krept & Konan | I Spy | SR0000855230 | UMG Recordings, Inc. |
| 495 | KSI | Earthquake | SR0000807237 | UMG Recordings, Inc. |
| 496 | KT Tunstall | Suddenly I See | SR0000388462 | UMG Recordings, Inc. |
| 497 | L.O.X. | F*** You | SR0000276155 | UMG Recordings, Inc. |
| 498 | Lady Gaga | Abracadabra | SR0001031452 | UMG Recordings, Inc. |
| 499 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 500 | Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| 501 | Lady Gaga | Hold My Hand | SR0000944720 | UMG Recordings, Inc. |
| 502 | Lady Gaga | Judas | SR0000678407 | UMG Recordings, Inc. |
| 503 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 504 | Lady Gaga | Shallow (Radio Edit) | SR0000835418 | UMG Recordings, Inc. |
| 505 | Lady Gaga, Bruno Mars | Die With A Smile | SR0001016034 | UMG Recordings, Inc. |
| 506 | Lalo Rodríguez | Ven Devórame Otra Vez | SR0000103169 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 507 | Lamont Dozier | Shine | N00000020187, RE0000866900 | UMG Recordings, Inc. |
| 508 | Lana Del Rey | Summertime Sadness | SR0000692991 (supplemented by SR0000412523) | UMG Recordings, Inc. |
| 509 | Lana Del Rey | Video Games | SR0000693409, SR0000412524 | UMG Recordings, Inc. |
| 510 | Lana Del Rey | West Coast | SR0000750720 | UMG Recordings, Inc. |
| 511 | Lana Del Rey | Young And Beautiful | SR0000721896, SR0000721897, SR0000721902, SR0000721899, SR0000412614 | UMG Recordings, Inc. |
| 512 | Lana Del Rey | Young And Beautiful | SR0000721899, SR0000412614 | UMG Recordings, Inc. |
| 513 | Latin Fresh | Bata Bata 2 | SR0000398522 | UMG Recordings, Inc. |
| 514 | Lenny Kravitz | Little Girl's Eyes | SR0000261538 | Capitol Records, LLC |
| 515 | Leon Haywood | I'm Out To Catch (Album Version) | SR0000044465 | UMG Recordings, Inc. |
| 516 | Leon Thomas | Breaking Point | SR0001071821 | UMG Recordings, Inc. |
| 517 | Leon Thomas | MUTT | SR0001012704 | UMG Recordings, Inc. |
| 518 | Leon Thomas & Chris Brown | MUTT - CB REMIX | SR0001035778 | UMG Recordings, Inc. |
| 519 | Letta Mbulu | There's Music In The Air | N00000038734, RE0000908763 | UMG Recordings, Inc. |
| 520 | Lewis Capaldi | Someone You Loved | SR0000840279 | UMG Recordings, Inc. |
| 521 | Lil Baby | All In | SR0000879275 | UMG Recordings, Inc. |
| 522 | Lil Baby | Life Goes On | SR0000824476 | UMG Recordings, Inc. |
| 523 | Lil Baby | Out The Mud | SR0000867814 | UMG Recordings, Inc. |
| 524 | Lil Baby | Ready | SR0000841507 | UMG Recordings, Inc. |
| 525 | Lil Baby | Real As It Gets | SR0000902600 | UMG Recordings, Inc. |
| 526 | Lil Baby | Sum 2 Prove | SR0000870229 | UMG Recordings, Inc. |
| 527 | Lil Baby | The Bigger Picture | SR0000883219 | UMG Recordings, Inc. |
| 528 | Lil Baby | Woah | SR0000877515 | UMG Recordings, Inc. |
| 529 | Lil Baby & Lil Durk | How It Feels | SR0000932497 | UMG Recordings, Inc. |
| 530 | Lil Baby & Young Thug | Never Hating | SR0000954970 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 531 | Lil Baby,Drake | Yes Indeed | SR0000827304 | Capitol Records, LLC |
| 532 | Lil Baby,Fridayy | Forever | SR0000904832 | UMG Recordings, Inc. |
| 533 | Lil Baby,Gunna | Drip Too Hard | SR0000834663 | UMG Recordings, Inc. |
| 534 | Lil Tony Official | Life Of A Real Ni**a | SR0001066254 | Capitol Records, LLC |
| 535 | Lil' Troy | Wanna Be A Baller | SR0000175147 | UMG Recordings, Inc. |
| 536 | Lil Wayne | A Milli | SR0000613565 | UMG Recordings, Inc. |
| 537 | Lil Wayne | Bring It Back | SR0000619947 | UMG Recordings, Inc. |
| 538 | Lil Wayne | Fireman | SR0000392192 | UMG Recordings, Inc. |
| 539 | Lil Wayne | How To Love | SR0000680372 | UMG Recordings, Inc. |
| 540 | Lil Wayne | Hustler Musik (Radio Edit) | SR0000392191 | UMG Recordings, Inc. |
| 541 | Lil Wayne | Pussy Monster | SR0000616548 | UMG Recordings, Inc. |
| 542 | Lil Wayne | She Will | SR0000687428 | UMG Recordings, Inc. |
| 543 | Lil Wayne | Shoes | SR0000896801 | UMG Recordings, Inc. |
| 544 | Lil Yachty | 66 | SR0000820792 | UMG Recordings, Inc. |
| 545 | Lil Yachty | A Cold Sunday | SR0000997632 | UMG Recordings, Inc. |
| 546 | Lil Yachty | Get Dripped | SR0000838018 | UMG Recordings, Inc. |
| 547 | Lil Yachty | Lets Get On Dey Ass | SR0001009090 | UMG Recordings, Inc. |
| 548 | Lil Yachty | Poland | SR0000966685 | UMG Recordings, Inc. |
| 549 | Lil Yachty & Veeze | Can’t Be Crete Boy | SR0001040083 | UMG Recordings, Inc. |
| 550 | Limp Bizkit | Break Stuff | SR0000279827 | UMG Recordings, Inc. |
| 551 | Limp Bizkit | Faith (GH version (edited)) | SR0000379536 | UMG Recordings, Inc. |
| 552 | Linda Kiraly | Can't Let Go (Radio Edit w/ Guitars) | SR0000609583 | UMG Recordings, Inc. |
| 553 | Lionel Richie | All Night Long (All Night) | SR0000049235 | UMG Recordings, Inc. |
| 554 | LL Cool J | I Need Love | SR0000083510 | UMG Recordings, Inc. |
| 555 | LL Cool J | Loungin (Who Do Ya Luv) | SR0000766239 | UMG Recordings, Inc. |
| 556 | LL Cool J | Luv U Better - Instrumental | SR0000323223 | UMG Recordings, Inc. |
| 557 | LL Cool J | Murdergram Deux | SR0001016226 | UMG Recordings, Inc. |
| 558 | LL Cool J | Paradise - Instrumental | SR0000337680 | UMG Recordings, Inc. |
| 559 | Lloyd | Lay It Down | SR0000662603 | UMG Recordings, Inc. |
| 560 | Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| 561 | LMFAO | Party Rock Anthem | SR0000671268 | UMG Recordings, Inc. |
| 562 | LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| 563 | Logic | 44 Bars | SR0000792844 | UMG Recordings, Inc. |
| 564 | Logic | 5 A.M. | SR0000910225 | UMG Recordings, Inc. |
| 565 | Logic | Confessions Of A Dangerous Mind | SR0000847847 | UMG Recordings, Inc. |
| 566 | Logic | Flexicution | SR0000779192 | UMG Recordings, Inc. |
| 567 | Logic | Iconic | SR0000840664 | UMG Recordings, Inc. |
| 568 | Logic | Indica Badu | SR0000820789 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 569 | Loose Ends | Don't Be A Fool | SR0000131844, SR0000124922 | UMG Recordings, Inc. |
| 570 | Loose Ends | You Can't Stop The Rain | SR0000077925 | UMG Recordings, Inc. |
| 571 | Loreen | Tattoo | SR0000959330 | UMG Recordings, Inc. |
| 572 | Los Ángeles Azules | Cómo Te Voy A Olvidar (Album Version) | SR0000625701 | UMG Recordings, Inc. |
| 573 | Los Angeles Negros | Murió La Flor | SR0000757538 | UMG Recordings, Inc. |
| 574 | Los Tigres Del Norte | Mi Fantasía | SR0000302507 | UMG Recordings, Inc. |
| 575 | Ludacris | Act A Fool | SR0000340835 | UMG Recordings, Inc. |
| 576 | Ludacris | Get Back | SR0000362158 | UMG Recordings, Inc. |
| 577 | Ludacris | Growing Pains | SR0000304605 | UMG Recordings, Inc. |
| 578 | Ludacris | Stand Up - Instrumental | SR0000340556 | UMG Recordings, Inc. |
| 579 | Ludacris | Who Not Me - Album Version | SR0000364863 | UMG Recordings, Inc. |
| 580 | Luis Fonsi | Despacito | SR0000805201 | UMG Recordings, Inc. |
| 581 | Luniz | I Got 5 On It | SR0000209393 | Capitol Records, LLC |
| 582 | Lynyrd Skynyrd | Sweet Home Alabama | N00000014724, RE0000867684 | UMG Recordings, Inc. |
| 583 | M.I.A. | Bring The Noize | SR0000736308 | UMG Recordings, Inc. |
| 584 | Mac Band | Love U 2 The Limit | SR0000121339 | UMG Recordings, Inc. |
| 585 | Mack 10 | The Testimony | SR0000375857 | Capitol Records, LLC |
| 586 | Madison Ryann Ward | Mirror | SR0000823867 | UMG Recordings, Inc. |
| 587 | Marco Antonio Solís | Si No Te Hubieras Ido | SR0000264718 | UMG Recordings, Inc. |
| 588 | Mariah Angeliq | Hey Siri | SR0000929110 | UMG Recordings, Inc. |
| 589 | Mariah Carey | Bye Bye | SR0000612879 | UMG Recordings, Inc. |
| 590 | Mariah Carey | H.A.T.E.U. | SR0000633779, SR0000412561 | UMG Recordings, Inc. |
| 591 | Mariah Carey | We Belong Together | SR0000370795 | UMG Recordings, Inc. |
| 592 | Marian Hill | Down | SR0000780932 | UMG Recordings, Inc. |
| 593 | Marilyn Manson | The Nobodies | SR0000288448 | UMG Recordings, Inc. |
| 594 | Maroon 5 | Girls Like You | SR0000811263 | UMG Recordings, Inc. |
| 595 | Maroon 5 | Girls Like You (Cardi B Version) | SR0000826672 | UMG Recordings, Inc. |
| 596 | Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| 597 | Maroon 5 | Payphone | SR0000705168 | UMG Recordings, Inc. |
| 598 | Marshmello | Happier | SR0000831528 | UMG Recordings, Inc. |
| 599 | Marvin Gaye | I Want You | N00000030657, RE0000908401 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 600 | Marvin Gaye | If I Should Die Tonight | N00000008961, RE0000860289 | UMG Recordings, Inc. |
| 601 | Mary J. Blige | I Never Wanna Live Without You | SR0000766155 | UMG Recordings, Inc. |
| 602 | Mary J. Blige | MJB Da MVP (Alternate Version) | SR0000384873 | UMG Recordings, Inc. |
| 603 | Mary J. Blige | No More Drama (Radio Edit) | SR0000301461 | UMG Recordings, Inc. |
| 604 | Mary Jane Girls | All Night Long | SR0000044100 | UMG Recordings, Inc. |
| 605 | Masicka | Mute | SR0001044764 | UMG Recordings, Inc. |
| 606 | Massive Attack | Angel (Remastered 2019) | SR0000261537 | UMG Recordings, Inc. |
| 607 | Master P | Ghetto D | SR0000274804 | Capitol Records, LLC |
| 608 | Maze | Joy And Pain (Remastered 2004) | SR0000020598 | Capitol Records, LLC |
| 609 | Mazzy Star | Fade Into You | SR0000806139 | Capitol Records, LLC |
| 610 | Melba Moore | Livin' For Your Love (Single Version) | SR0000050705 | Capitol Records, LLC |
| 611 | Method Man, Redman | Da Rockwilder | SR0000276712 | UMG Recordings, Inc. |
| 612 | Metro Boomin | Am I Dreaming | SR0001002435 | UMG Recordings, Inc. |
| 613 | Metro Boomin | Creepin' | SR0000959642 | UMG Recordings, Inc. |
| 614 | Metro Boomin | No More | SR0000837893 | UMG Recordings, Inc. |
| 615 | Metro Boomin, DJ Spinz | Loose Screws (Instrumental) | SR0001064868 | UMG Recordings, Inc. |
| 616 | Michael Sembello | Maniac | SR0000049252 | UMG Recordings, Inc. |
| 617 | Migos | Walk It Talk It | SR0000821143 | UMG Recordings, Inc. |
| 618 | MIKA | Relax, Take It Easy | SR0000405774 | UMG Recordings, Inc. |
| 619 | Mike Posner | I Took A Pill In Ibiza | SR0000768540 | UMG Recordings, Inc. |
| 620 | Mint Condition | Breakin' My Heart (Pretty Brown Eyes) | SR0000139088 | UMG Recordings, Inc. |
| 621 | MoBlack & Salif Keïta | Yamore - Edit Version | SR0001017894 | UMG Recordings, Inc. |
| 622 | MoBlack, Salif Keïta | Yamore | SR0001017777 | UMG Recordings, Inc. |
| 623 | Moneybagg Yo | Blow | SR0000953549 | UMG Recordings, Inc. |
| 624 | Moneybagg Yo | F My BM | SR0001007438 | UMG Recordings, Inc. |
| 625 | Moneybagg Yo | U Played | SR0000866829 | UMG Recordings, Inc. |
| 626 | Moneybagg Yo | WHISKEY WHISKEY | SR0001011596 | UMG Recordings, Inc. |
| 627 | Montell Jordan | This Is How We Do It | SR0000710477 | UMG Recordings, Inc. |
| 628 | Mos Def | Mr. Nigga | SR0000292767 | UMG Recordings, Inc. |
| 629 | Mr. Cheeks | Reminisce '03 (Album Version (Edited)) | SR0000308013 | UMG Recordings, Inc. |
| 630 | Mumford & Sons | I Will Wait | SR0000832697 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 631 | Musical Youth | Pass The Dutchie | SR0000040947 | UMG Recordings, Inc. |
| 632 | Mustard | Ballin' | SR0000855408 | UMG Recordings, Inc. |
| 633 | Mustard | Pure Water | SR0000842749 | UMG Recordings, Inc. |
| 634 | N.W.A. | Findum, Fuckum And Flee | SR0000137627 | Capitol Records, LLC |
| 635 | Najee | Sapphire | SR0000237379 | UMG Recordings, Inc. |
| 636 | Nas | N.Y. State Of Mind | SR0000207177 | UMG Recordings, Inc. |
| 637 | Nas | Stay | SR0000703864 | UMG Recordings, Inc. |
| 638 | Natalie Jane | Intrusive Thoughts | SR0000983383 | UMG Recordings, Inc. |
| 639 | Nathan Evans | Wellerman (Sea Shanty) | SR0000901119 | UMG Recordings, Inc. |
| 640 | NAV | Myself | SR0000813115 | UMG Recordings, Inc. |
| 641 | Nazareth | Love Hurts (Single Version) | N00000023222, RE0000887797 | UMG Recordings, Inc. |
| 642 | Nelly | Dilemma | SR0000315537 | UMG Recordings, Inc. |
| 643 | Nelly Furtado | Maneater | SR0000387509 | UMG Recordings, Inc. |
| 644 | New Edition | Can You Stand The Rain | SR0000093349 | UMG Recordings, Inc. |
| 645 | New West | Those Eyes | SR0000972366 | UMG Recordings, Inc. |
| 646 | Ne-Yo | So Sick | SR0000384740 | UMG Recordings, Inc. |
| 647 | Niall Horan | This Town | SR0000793180 | UMG Recordings, Inc. |
| 648 | Nicki Minaj | Anaconda | SR0000747474 | UMG Recordings, Inc. |
| 649 | Nicki Minaj | Chun-Li | SR0000823038 | UMG Recordings, Inc. |
| 650 | Nicki Minaj | Everybody | SR0000989284 | UMG Recordings, Inc. |
| 651 | Nicki Minaj | High School (Album Version (Edited)) | SR0000716784 | UMG Recordings, Inc. |
| 652 | Nicki Minaj | Likkle Miss (Remix) | SR0000947657 | UMG Recordings, Inc. |
| 653 | Nicki Minaj | Moment 4 Life | SR0000669309 | UMG Recordings, Inc. |
| 654 | Nicki Minaj | Only | SR0000752726 | UMG Recordings, Inc. |
| 655 | Nicki Minaj | Red Ruby Da Sleeze | SR0000959150 | UMG Recordings, Inc. |
| 656 | Nicki Minaj | Seeing Green - Instrumental | SR0000926722 | UMG Recordings, Inc. |
| 657 | Nicki Minaj | Super Freaky Girl | SR0000943145 | UMG Recordings, Inc. |
| 658 | Nicki Minaj | Truffle Butter | SR0000755548 | UMG Recordings, Inc. |
| 659 | Nicki Minaj | We Go Up | SR0000936136 | UMG Recordings, Inc. |
| 660 | Nicki Minaj | Win Again | SR0000772831 | UMG Recordings, Inc. |
| 661 | Nicki Minaj | Yikes | SR0000870376 | UMG Recordings, Inc. |
| 662 | Nicki Minaj | Your Love | SR0000669312 | UMG Recordings, Inc. |
| 663 | Nina Simone | Feeling Good (Bassnectar Remix) | SR0000728241 | UMG Recordings, Inc. |
| 664 | Nina Simone | See-Line Woman (Riton Remix) | SR0000937720 | UMG Recordings, Inc. |
| 665 | Nirvana | Come As You Are | SR0000135335 | UMG Recordings, Inc. |
| 666 | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 667 | No Doubt | Don't Speak | SR0000206724 | UMG Recordings, Inc. |
| 668 | Obie Trice | Average Man (Album Version (Explicit)) | SR0000341637 | UMG Recordings, Inc. |
| 669 | ODUMODUBLVCK | DOG EAT DOG II | SR0000981200 | UMG Recordings, Inc. |
| 670 | Offset | Clout | SR0000847111 | UMG Recordings, Inc. |
| 671 | Olivia Dean | Man I Need | SR0001061889 | UMG Recordings, Inc. |
| 672 | Olivia Rodrigo | deja vu | SR0000921807 | UMG Recordings, Inc. |
| 673 | One Way | Cutie Pie | SR0000035015 | UMG Recordings, Inc. |
| 674 | One Way | Guess You Didn't Know | SR0000013652 | UMG Recordings, Inc. |
| 675 | OneRepublic | I Ain't Worried | SR0000944719 | UMG Recordings, Inc. |
| 676 | Onyx | Slam (Album Version (Edited)) | SR0000739262 | UMG Recordings, Inc. |
| 677 | Peabo Bryson | Love Has No Shame | SR0000017874 | Capitol Records, LLC |
| 678 | Peedi Crakk | One For Peedi Crakk | SR0000317745 | UMG Recordings, Inc. |
| 679 | PHANTOGRAM | Black Out Days | SR0000733769 | UMG Recordings, Inc. |
| 680 | Pharrell | Best Friend | SR0000394982, SR0000412742 | UMG Recordings, Inc. |
| 681 | Playboi Carti | EVIL J0RDAN | SR0001039052 | UMG Recordings, Inc. |
| 682 | Playboi Carti | ILoveUIHateU | SR0000922105 | UMG Recordings, Inc. |
| 683 | Playboi Carti | Location | SR0000802882 | UMG Recordings, Inc. |
| 684 | PLUTO & Sexyy Red | WHIM WHAMIEE - Remix | SR0001046068 | UMG Recordings, Inc. |
| 685 | PLUTO, BabyDrill | Drill Flow | SR0001049012 | UMG Recordings, Inc. |
| 686 | Pluto,YKNIECE | WHIM WHAMIEE | SR0001039962 | UMG Recordings, Inc. |
| 687 | Pop Smoke | Dior | SR0000859302, SR0000929631 | UMG Recordings, Inc. |
| 688 | Pop Smoke | Flexin' | SR0000854665, SR0000931234 | UMG Recordings, Inc. |
| 689 | Pop Smoke | For The Night | SR0000886562 | UMG Recordings, Inc. |
| 690 | Pop Smoke | Meet The Woo | SR0000932666, SR0000854586 | UMG Recordings, Inc. |
| 691 | Porter Robinson | Lionhearted | SR0000756207 | UMG Recordings, Inc. |
| 692 | Portishead | Biscuit | SR0000202661 | UMG Recordings, Inc. |
| 693 | Portishead | Glory Box | SR0000202661 | UMG Recordings, Inc. |
| 694 | Post Malone | Better Now | SR0000825327 | UMG Recordings, Inc. |
| 695 | Post Malone | Circles | SR0000858862 | UMG Recordings, Inc. |
| 696 | Post Malone | Congratulations | SR0000800520 | UMG Recordings, Inc. |
| 697 | Post Malone | Congratulations | SR0000800519 | UMG Recordings, Inc. |
| 698 | Post Malone | Cooped Up | SR0000941532 | UMG Recordings, Inc. |
| 699 | Post Malone | Goodbyes | SR0000856849 | UMG Recordings, Inc. |
| 700 | Post Malone | Hollywood's Bleeding | SR0000858861 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 701 | Post Malone | I Fall Apart | SR0000800519 | UMG Recordings, Inc. |
| 702 | Post Malone | rockstar | SR0000807218 | UMG Recordings, Inc. |
| 703 | Post Malone | Sunflower (Spider-Man: Into the Spider-Verse) | SR0000841573 | UMG Recordings, Inc. |
| 704 | Post Malone | Waiting For Never | SR0000971870 | UMG Recordings, Inc. |
| 705 | Post Malone | When I'M Alone | SR0000941530 | UMG Recordings, Inc. |
| 706 | Post Malone | Wow. | SR0000851123 | UMG Recordings, Inc. |
| 707 | Psy | Gangnam Style (강남스타일) | SR0000708885 | UMG Recordings, Inc. |
| 708 | Pusha T | Diet Coke | SR0000923637 | UMG Recordings, Inc. |
| 709 | Quavo | Nothing Changed | SR0000957953 | UMG Recordings, Inc. |
| 710 | Quavo,Takeoff | HOTEL LOBBY (Unc & Phew) | SR0000957951 | UMG Recordings, Inc. |
| 711 | Queen Latifah | U.N.I.T.Y. | SR0000200660 | UMG Recordings, Inc. |
| 712 | Queen Naija | Butterflies | SR0000827402 | UMG Recordings, Inc. |
| 713 | Queen Naija | Karma | SR0000826490 | UMG Recordings, Inc. |
| 714 | Rae Sremmurd | Black Beatles | SR0000779325 | UMG Recordings, Inc. |
| 715 | Rae Sremmurd | Swang | SR0000779325 | UMG Recordings, Inc. |
| 716 | Redman | Yesh Yesh Ya'll | SR0000753266 | UMG Recordings, Inc. |
| 717 | René & Angela | My First Love (Remastered) | SR0000046853 | Capitol Records, LLC |
| 718 | René & Angela | Your Smile (12" Mix) | SR0000074236 | UMG Recordings, Inc. |
| 719 | Rich Boy | Get To Poppin (Clean) | SR0000377888 | UMG Recordings, Inc. |
| 720 | Rich Gang | Tapout (Explicit Version) | SR0000722306 | UMG Recordings, Inc. |
| 721 | Rich The Kid | New Freezer | SR0000805877 | UMG Recordings, Inc. |
| 722 | Rich The Kid | Plug Walk | SR0000823356 | UMG Recordings, Inc. |
| 723 | Rich The Kid | Splashin | SR0000841054 | UMG Recordings, Inc. |
| 724 | Richard Marx | Right Here Waiting | SR0000103712 | Capitol Records, LLC |
| 725 | Rick James | Super Freak (12" Version) | SR0000025800 | UMG Recordings, Inc. |
| 726 | Rick Ross | Aston Martin Music | SR0000656701 | UMG Recordings, Inc. |
| 727 | Rick Ross | Sixteen | SR0000706411 | UMG Recordings, Inc. |
| 728 | Rick Ross | Smile Mama, Smile | SR0000776032 | UMG Recordings, Inc. |
| 729 | Rihanna | Diamonds | SR0000708917 | UMG Recordings, Inc. |
| 730 | Rihanna | Diamonds (The Bimbo Jones Vocal Edit) | SR0000716398 | UMG Recordings, Inc. |
| 731 | Rihanna | Loveeeeeee Song | SR0000712658 | UMG Recordings, Inc. |
| 732 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 733 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 734 | Rihanna | SOS - Radio Edit | SR0000385674 | UMG Recordings, Inc. |
| 735 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 736 | Rihanna | Umbrella | SR0000411460 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 737 | Rihanna | Unfaithful | SR0000387137 | UMG Recordings, Inc. |
| 738 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 739 | Rob Bailey & The Hustle Standard | Beast | SR0000769164 | UMG Recordings, Inc. |
| 740 | Rob49 | Where I'm From | SR0001044963 | UMG Recordings, Inc. |
| 741 | Rob49 | WTHELLY | SR0001043959 | UMG Recordings, Inc. |
| 742 | Robin Thicke | Ask Myself | SR0000398513 | UMG Recordings, Inc. |
| 743 | Robin Thicke | Blurred Lines | SR0000720640, SR0000412676 | UMG Recordings, Inc. |
| 744 | Rocko | Maybe (Album Version (Explicit)) | SR0000633588 | UMG Recordings, Inc. |
| 745 | Rockwell | Somebody's Watching Me (12" Instrumental) | SR0000051899 | UMG Recordings, Inc. |
| 746 | Ronald Isley | White Christmas | SR0000613955 | UMG Recordings, Inc. |
| 747 | Roy Ayers | Everybody Loves The Sunshine | N00000035079, RE0000908551 | UMG Recordings, Inc. |
| 748 | Roy Ayers | Sensitize (Album Version) | N00000018789, RE0000867589 | UMG Recordings, Inc. |
| 749 | Roy Ayers Ubiquity | Gotta Find A Lover | N00000042980, RE0000926380 | UMG Recordings, Inc. |
| 750 | S-8ighty | Halfway | SR0000780432 | UMG Recordings, Inc. |
| 751 | Sabrina Carpenter | buy me presents | SR0000991949 | UMG Recordings, Inc. |
| 752 | Sabrina Carpenter | Don't Smile | SR0001017166 | UMG Recordings, Inc. |
| 753 | Sabrina Carpenter | Espresso | SR0001001612 | UMG Recordings, Inc. |
| 754 | Sabrina Carpenter | Espresso (Decaf Version) | SR0001004650 | UMG Recordings, Inc. |
| 755 | Sabrina Carpenter | Espresso (On Vacation Version) | SR0001004650 | UMG Recordings, Inc. |
| 756 | Sabrina Carpenter | Feather | SR0000963434 | UMG Recordings, Inc. |
| 757 | Sam Smith | I'm Not The Only One | SR0000750596, SR0000985384 | UMG Recordings, Inc. |
| 758 | Sam Smith | Stay With Me (Radio Edit) | SR0000776350, SR0000995136 | UMG Recordings, Inc. |
| 759 | Sam Smith | Unholy | SR0000952480 | UMG Recordings, Inc. |
| 760 | Sarah Cothran | As the World Caves In (Wuki Remix) | SR0000987625 | UMG Recordings, Inc. |
| 761 | Schoolboy Q | Collard Greens | SR0000724647 | UMG Recordings, Inc. |
| 762 | Screwly G | Bet Not Lack | SR0001019018 | UMG Recordings, Inc. |
| 763 | Seawind | Free | SR0000006939 | UMG Recordings, Inc. |
| 764 | Sebastian Yatra | Traicionera | SR0000790221 | UMG Recordings, Inc. |
| 765 | Sebastián Yatra | TBT | SR0000870962 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 766 | Selena | Bidi Bidi Bom Bom | SR0000210307 | UMG Recordings, Inc. |
| 767 | Selena | El Chico Del Apartamento 512 (Remasterizado 2024/30th Anniversary) | SR0000171022 | Capitol Records, LLC |
| 768 | Selena | No Me Queda Más (Remasterizado 2024/30th Anniversary) | SR0000700081 | Capitol Records, LLC |
| 769 | Selena Gomez | Lose You To Love Me | SR0000864525 | UMG Recordings, Inc. |
| 770 | Sentidos Opuestos | ¿Donde Están? | SR0000234403 | Capitol Records, LLC |
| 771 | Sergio Mendes | Mas Que Nada (Radio Edit) | SR0000106826 | UMG Recordings, Inc. |
| 772 | Shaggy | Angel (Instrumental Album Version) | SR0000299251 | UMG Recordings, Inc. |
| 773 | Shaggy | Ready Fi Di Ride (Main Version) | SR0000374173 | UMG Recordings, Inc. |
| 774 | Shai | Sexual (Album Version) | SR0000148436 | UMG Recordings, Inc. |
| 775 | Shania Twain | Honey, I'm Home | SR0000243502 | UMG Recordings, Inc. |
| 776 | Shawn Mendes | Señorita | SR0000858864 | UMG Recordings, Inc. |
| 777 | Shawn Mendes & Camila Cabello | The Christmas Song | SR0000897428 | UMG Recordings, Inc. |
| 778 | Shenseea | Lying If I Call It Love | SR0000959034 | UMG Recordings, Inc. |
| 779 | Shock G | We Got More | SR0000235180 | UMG Recordings, Inc. |
| 780 | Shontelle | Impossible | SR0000637251 | UMG Recordings, Inc. |
| 781 | Sir Mix-A-Lot | Baby Got Back | SR0000139011 | UMG Recordings, Inc. |
| 782 | Sisqó | Thong Song | SR0000277984 | UMG Recordings, Inc. |
| 783 | Skip Marley | Change | SR0000930943 | UMG Recordings, Inc. |
| 784 | Skrilla | Chiraq | SR0001019174 | UMG Recordings, Inc. |
| 785 | SleazyWorld Go | Sleazy Flow (Remix) | SR0000955182 | UMG Recordings, Inc. |
| 786 | Slick Rick | Children's Story | SR0000099931 | UMG Recordings, Inc. |
| 787 | Slim Thug | 3 Kings - Album Version Instrumental | SR0000362083 | UMG Recordings, Inc. |
| 788 | Smash Mouth | All Star | SR0000264519 | UMG Recordings, Inc. |
| 789 | Smino | KOVERT | SR0000838931 | UMG Recordings, Inc. |
| 790 | Smokey Robinson | Holly | N00000007527 | UMG Recordings, Inc. |
| 791 | Snoop Dogg | Drop It Like It's Hot | SR0000362084 | UMG Recordings, Inc. |
| 792 | Snoop Dogg | Sensual Seduction | SR0000627984 | UMG Recordings, Inc. |
| 793 | Snoop Dogg | Sexual Eruption - Instrumental | SR0000627986 | UMG Recordings, Inc. |
| 794 | Snoop Dogg & Master P & Nate Dogg & Butch Cassidy & Tha Eastsidaz | Lay Low - Instrumental | SR0000317638 | Capitol Records, LLC |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 795 | Snoop Dogg & Sticky Fingers | Buck 'Em | SR0000179189 | Capitol Records, LLC |
| 796 | Snoop Dogg, Kokane | Paper'd Up | SR0000324294 | Capitol Records, LLC |
| 797 | Snow Patrol | Chasing Cars | SR0000394022 | UMG Recordings, Inc. |
| 798 | Soul For Real | Candy Rain | SR0000201789 | UMG Recordings, Inc. |
| 799 | Soul II Soul | Jazzie's Groove | SR0000105226 | Capitol Records, LLC |
| 800 | Soulja Boy | Pretty Boy Swag | SR0000659931 | UMG Recordings, Inc. |
| 801 | Soulja Boy Tell'Em | Crank That (Soulja Boy) | SR0000615191 | UMG Recordings, Inc. |
| 802 | Soulja Boy Tell'em | Donk | SR0000615189 | UMG Recordings, Inc. |
| 803 | Soulja Boy Tell'em | Turn My Swag On | SR0000622783 | UMG Recordings, Inc. |
| 804 | Sounds Of Blackness | Optimistic | SR0000129867 | UMG Recordings, Inc. |
| 805 | Sparkle | I'm Gone (Album Version) | SR0000253833 | UMG Recordings, Inc. |
| 806 | Spice Girls | Stop | SR0000291644 | UMG Recordings, Inc. |
| 807 | SpotemGottem | Dummie | SR0000972305 | UMG Recordings, Inc. |
| 808 | SpotemGottem | Got A Lil Older | SR0000921059 | UMG Recordings, Inc. |
| 809 | SpotemGottem | Vacant Freestyle | SR0000923026 | UMG Recordings, Inc. |
| 810 | Steve Winwood | Higher Love (Single Version) | SR0000075482 | UMG Recordings, Inc. |
| 811 | Stevie Wonder | Happy Birthday | SR0000021546 | UMG Recordings, Inc. |
| 812 | Sting | Shape Of My Heart | SR0000174453 | UMG Recordings, Inc. |
| 813 | Summer Walker | Girls Need Love | SR0000831750 | UMG Recordings, Inc. |
| 814 | Summer Walker | Heart Of A Woman | SR0001018237 | UMG Recordings, Inc. |
| 815 | Summer Walker | Playing Games | SR0000859606 | UMG Recordings, Inc. |
| 816 | Summer Walker | Session 32 | SR0000823695 | UMG Recordings, Inc. |
| 817 | Summer Walker | To Summer From Cole - Audio Hug | SR0000970418 | UMG Recordings, Inc. |
| 818 | Summer Walker & Ari Lennox | Unloyal | SR0000927699 | UMG Recordings, Inc. |
| 819 | Switch | All I Need Is You | SR0000021470 | UMG Recordings, Inc. |
| 820 | Syreeta | Cause We've Ended As Lovers | N00000016440 | UMG Recordings, Inc. |
| 821 | Tainy | Agua (Music From "Sponge On The Run" Movie) | SR0000885260 | UMG Recordings, Inc. |
| 822 | Takeoff | Casper | SR0000841474 | UMG Recordings, Inc. |
| 823 | Takeoff & Rich The Kid | Crypto | SR0000965859 | UMG Recordings, Inc. |
| 824 | tana | New Cash | SR0001042921 | UMG Recordings, Inc. |
| 825 | Tears For Fears | Everybody Wants To Rule The World | SR0000060715 | UMG Recordings, Inc. |
| 826 | Teena Marie | Deja Vu (I've Been Here Before) | SR0000007477 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 827 | Tekno | Enjoy | SR0000895851 | UMG Recordings, Inc. |
| 828 | Tekno | Enjoy (Remix) | SR0000906420 | UMG Recordings, Inc. |
| 829 | Terror Squad | Lean Back | SR0000357409 | UMG Recordings, Inc. |
| 830 | Teyana Taylor | Gonna Love Me | SR0000828405 | UMG Recordings, Inc. |
| 831 | Teyana Taylor | Gonna Love Me (Remix) | SR0000838497 | UMG Recordings, Inc. |
| 832 | The Black Eyed Peas | I Gotta Feeling (Taboo's Spanglish Remix) | SR0000652380 | UMG Recordings, Inc. |
| 833 | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| 834 | The Black Eyed Peas | Pump It | SR0000378166 | UMG Recordings, Inc. |
| 835 | The Black Eyed Peas | Rock That Body (Skrillex Remix) | SR0000658263 | UMG Recordings, Inc. |
| 836 | The Black Eyed Peas | Where Is The Love? | SR0000334303 | UMG Recordings, Inc. |
| 837 | The Cranberries | Zombie (Edit) | SR0000200362 | UMG Recordings, Inc. |
| 838 | The Diplomats | Dipset Anthem - Album Version (Edited) | SR0000325296 | UMG Recordings, Inc. |
| 839 | The Floaters | Float On | N00000041562, RE0000926295 | UMG Recordings, Inc. |
| 840 | The Game | Hate It Or Love It | SR0000366733 | UMG Recordings, Inc. |
| 841 | The Game | How We Do | SR0000364778 | UMG Recordings, Inc. |
| 842 | The Game | It's Okay (One Blood) - Edited Version | SR0000399944 | UMG Recordings, Inc. |
| 843 | The Gap Band | Early In The Morning (12" Version) | SR0000036081 | UMG Recordings, Inc. |
| 844 | The Heydaze | New Religion | SR0000802941 | UMG Recordings, Inc. |
| 845 | The Isley Brothers | Busted | SR0000332647 | UMG Recordings, Inc. |
| 846 | The Isley Brothers | Contagious | SR0000301334 | UMG Recordings, Inc. |
| 847 | The Killers | Mr. Brightside | SR0000355962 | UMG Recordings, Inc. |
| 848 | The O'Jays | I Can Hardly Wait 'Til Christmas | SR0000137538 | Capitol Records, LLC |
| 849 | The Originals | California Sunset | N00000023698 | UMG Recordings, Inc. |
| 850 | The Police | Every Breath You Take | SR0000044862 | UMG Recordings, Inc. |
| 851 | The Pussycat Dolls | Stickwitu (Avant Mix) | SR0000387851 | UMG Recordings, Inc. |
| 852 | The Roots | Can't Stop This (Album Version (Edited)) | SR0000396383 | UMG Recordings, Inc. |
| 853 | The Roots | What They Do | SR0000226398 | UMG Recordings, Inc. |
| 854 | The S.O.S. Band | Just Be Good To Me | SR0000047536 | UMG Recordings, Inc. |
| 855 | The S.O.S. Band | No One's Gonna Love You | SR0000062164 | UMG Recordings, Inc. |
| 856 | The Score | Born For This | SR0000842938 | UMG Recordings, Inc. |
| 857 | The Score | Legend | SR0000801007 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 858 | The Temptations | Papa Was A Rolling Stone | N00000003882, RE0000852265 | UMG Recordings, Inc. |
| 859 | The Verve | Bitter Sweet Symphony (Remastered 2016) | SR0000289364, SR0000347194 | Capitol Records, LLC |
| 860 | The Wailers | Get Up, Stand Up | NF0000000137, RE0000931699 | UMG Recordings, Inc. |
| 861 | The Weeknd | Blinding Lights | SR0000867600 | UMG Recordings, Inc. |
| 862 | The Weeknd | Blinding Lights (Major Lazer Remix) | SR0000877671 | UMG Recordings, Inc. |
| 863 | The Weeknd | Blinding Lights (Remix) | SR0000896341 | UMG Recordings, Inc. |
| 864 | The Weeknd | Can't Feel My Face | SR0000779648 | UMG Recordings, Inc. |
| 865 | The Weeknd | Cry For Me | SR0001028890 | UMG Recordings, Inc. |
| 866 | The Weeknd | Die For You | SR0000814318 | UMG Recordings, Inc. |
| 867 | The Weeknd | Gone | SR0000936560 | UMG Recordings, Inc. |
| 868 | The Weeknd | House Of Balloons / Glass Table Girls | SR0000936565 | UMG Recordings, Inc. |
| 869 | The Weeknd | Often | SR0000814148 | UMG Recordings, Inc. |
| 870 | The Weeknd | Sacrifice (The Dawn FM Experience) | SR0000933749 | UMG Recordings, Inc. |
| 871 | The Weeknd | Save Your Tears | SR0000920059 | UMG Recordings, Inc. |
| 872 | The Weeknd | Starboy | SR0000779650 | UMG Recordings, Inc. |
| 873 | The Weeknd | Starboy (Kygo Remix) | SR0000799270 | UMG Recordings, Inc. |
| 874 | The Weeknd | The Morning | SR0000808044 | UMG Recordings, Inc. |
| 875 | The Weeknd | The Town | SR0000804418 | UMG Recordings, Inc. |
| 876 | The Weeknd | Timeless (Remix) | SR0001050008 | UMG Recordings, Inc. |
| 877 | The Weeknd, Gesaffelstein | Hurt You | SR0000823853 | UMG Recordings, Inc. |
| 878 | The Whispers | You Are The One | SR0000331337 | Capitol Records, LLC |
| 879 | The Who | Who Are You (Edit) | SR0000612616, SR0000002995 | UMG Recordings, Inc. |
| 880 | The Who | Who Are You (Edit) | SR0000002995 | UMG Recordings, Inc. |
| 881 | Thirty Seconds To Mars | The Kill (Bury Me) | SR0000377457 | Capitol Records, LLC |
| 882 | Tierra Whack | Dora | SR0000895125 | UMG Recordings, Inc. |
| 883 | Timbaland | Give It To Me | SR0000406964 | UMG Recordings, Inc. |
| 884 | Timbaland | Know Bout Me | SR0000733760 | UMG Recordings, Inc. |
| 885 | Timbaland | The Way I Are | SR0000411631 | UMG Recordings, Inc. |
| 886 | Tom Petty | I Won't Back Down | SR0000613244, SR0000103541 | UMG Recordings, Inc. |
| 887 | Tom Petty | Love Is A Long Road | SR0000103541 | UMG Recordings, Inc. |
| 888 | Tom Petty And The Heartbreakers | Learning To Fly | SR0000132590, SR0000613244 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 889 | Tom Petty And The Heartbreakers | Listen To Her Heart | SR0000002999 | UMG Recordings, Inc. |
| 890 | Tom Petty And The Heartbreakers | You Got Lucky | SR0000044271 | UMG Recordings, Inc. |
| 891 | Toni Braxton | Roller Coaster | SR0000746038 | UMG Recordings, Inc. |
| 892 | Tony Vega | Fui La Carnada | SR0000200033 | UMG Recordings, Inc. |
| 893 | Tony! Toni! Toné! | Whatever You Want | SR0000121064 | UMG Recordings, Inc. |
| 894 | Toosii | Down To Ride | SR0000872979 | UMG Recordings, Inc. |
| 895 | Toosii | Favorite Song | SR0000957607 | UMG Recordings, Inc. |
| 896 | Toosii | Favorite Song (Remix) | SR0000973082 | UMG Recordings, Inc. |
| 897 | Toosii | greater storm | SR0000926345 | UMG Recordings, Inc. |
| 898 | Toosii | Leah | SR0000885054 | UMG Recordings, Inc. |
| 899 | Toosii | Poetic Pain | SR0000889176 | UMG Recordings, Inc. |
| 900 | Toosii | This Is Love | SR0000973081 | UMG Recordings, Inc. |
| 901 | Tory Lanez | The Take | SR0000865490 | UMG Recordings, Inc. |
| 902 | Tory Lanez & T-Pain | Jerry Sprunger | SR0000865491 | UMG Recordings, Inc. |
| 903 | Tove Lo | Stay High | SR0000740680 | UMG Recordings, Inc. |
| 904 | Tracie Spencer | Love Me | SR0000766218 | Capitol Records, LLC |
| 905 | Trouble, Mike WiLL Made-It | Wuzzam, Wuzzup | SR0000833749 | UMG Recordings, Inc. |
| 906 | Tyga | Faded - Album Version (Explicit) | SR0000693445 | UMG Recordings, Inc. |
| 907 | Tyga | Rack City | SR0000690018 | UMG Recordings, Inc. |
| 908 | UB40 | I'm Not Fooled So Easily | SR0000058194 | Capitol Records, LLC |
| 909 | uChill, Shanice, HYPHEN | I Love Your Smile (HYPHEN Lofi Flip) | SR0001011001 | UMG Recordings, Inc. |
| 910 | Vanessa Carlton | A Thousand Miles (Interlude) | SR0000305266 | UMG Recordings, Inc. |
| 911 | Vanessa Carlton | A Thousand Miles (Single Version) | SR0000306656 | UMG Recordings, Inc. |
| 912 | Vico-C | Lo Grande Que Es Perdonar | SR0000375165 | Capitol Records, LLC |
| 913 | Village People | Y.M.C.A. (From "Can't Stop The Music" Soundtrack) | SR0000003730 | UMG Recordings, Inc. |
| 914 | Vory | You Got It | SR0000847849 | UMG Recordings, Inc. |
| 915 | Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| 916 | WC | Fuckin' Wit Uh Houseparty | SR0000181450 | UMG Recordings, Inc. |
| 917 | Weezer | I Just Threw Out The Love Of My Dreams | SR0000671091 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 918 | Weezer | Say It Ain't So (Original Mix) | SR0000187644 | UMG Recordings, Inc. |
| 919 | Westside Connection | Gangsta Nation | SR0000349898 | Capitol Records, LLC |
| 920 | Whilk & Misky | Clap Your Hands (Solomun Remix / Radio Edit) | SR0000793127 | UMG Recordings, Inc. |
| 921 | will.i.am | It’s My Birthday | SR0000745048 | UMG Recordings, Inc. |
| 922 | Will.I.Am | Scream & Shout | SR0000712989 | UMG Recordings, Inc. |
| 923 | Willie Hutch | Baby, Come Home | N00000029750, RE0000908351 | UMG Recordings, Inc. |
| 924 | Willie Hutch | Hospital Prelude Of Love Theme (From "Foxy Brown" Soundtrack) | N00000014280, RE0000867661 | UMG Recordings, Inc. |
| 925 | Willie Hutch | I Choose You (The Mack/Soundtrack Version) | N00000005015 | UMG Recordings, Inc. |
| 926 | Willow | Wait a Minute! | SR0000778702 | UMG Recordings, Inc. |
| 927 | Wilton Felder | (No Matter How High I Get) I'll Still Be Lookin' Up To You | SR0000065106 | UMG Recordings, Inc. |
| 928 | Wisin & Yandel | Ahora Es | SR0000767094 | UMG Recordings, Inc. |
| 929 | Wisin & Yandel | Paleta | SR0000375233 | UMG Recordings, Inc. |
| 930 | Wisin & Yandel | Pam Pam | SR0000386508 | UMG Recordings, Inc. |
| 931 | Wisp | Your face | SR0000983386 | UMG Recordings, Inc. |
| 932 | Yeat | FOREVER AGAIN | SR0001019315 | UMG Recordings, Inc. |
| 933 | Yeat | If We Being Rëal | SR0000994110, SR0001037097 | UMG Recordings, Inc. |
| 934 | Yeat | Jus Better | SR0000930712 | UMG Recordings, Inc. |
| 935 | Yeat | Out thë way | SR0000950714 | UMG Recordings, Inc. |
| 936 | Yeat | Slamm | SR0000963795 | UMG Recordings, Inc. |
| 937 | Yeat | The Bell | SR0001036760 | UMG Recordings, Inc. |
| 938 | YFL Kelvin | Top Notch | SR0000841066 | UMG Recordings, Inc. |
| 939 | YG | Go Loko | SR0000851196 | UMG Recordings, Inc. |
| 940 | YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| 941 | YK Osiris | Timing | SR0000828174 | UMG Recordings, Inc. |
| 942 | Yoko Ono | Beautiful Boys (Remastered 2010) | SR0000022756 | UMG Recordings, Inc. |
| 943 | Young Bleed | How Ya Do Dat | SR0000254024 | Capitol Records, LLC |
| 944 | Young Buck | Shorty Wanna Ride | SR0000361656 | UMG Recordings, Inc. |
| 945 | Young Gunz | Can't Stop, Won't Stop | SR0000338544 | UMG Recordings, Inc. |
| 946 | Young Jeezy | Air Forces | SR0000375159 | UMG Recordings, Inc. |
| 947 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 948 | Young Jeezy | Trap Or Die (Instrumental) | SR0000375085 | UMG Recordings, Inc. |
| 949 | Young Money | Roger That - Instrumental | SR0000636288 | UMG Recordings, Inc. |
| 950 | Young Money | Trophies | SR0000748476 | UMG Recordings, Inc. |
| 951 | YoungBoy Never Broke Again | Big Truck | SR0000970704 | UMG Recordings, Inc. |
| 952 | YoungBoy Never Broke Again | Guitar Hero | SR0000985112 | UMG Recordings, Inc. |
| 953 | Yuna | All I Do | SR0000780749 | UMG Recordings, Inc. |
| 954 | Yuna | Crush | SR0000790624 | UMG Recordings, Inc. |
| 955 | Yung L.A. | Ain't I | SR0000620725 | UMG Recordings, Inc. |

# Exhibit B

| No. | Artist Name | Track Name | Reg. Information | Plaintiff |
|---|---|---|---|---|
| 1 | Bing Crosby | It's Beginning To Look A Lot Like Christmas | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 2 | Brenda Lee | Rockin' Around The Christmas Tree | UMG Recordings, Inc. filed 7.8.2021 | UMG Recordings, Inc. |
| 3 | Chet Baker | I Get Along Without You Very Well (Except Sometimes) | Capitol Records, LLC filed 2.6.2026 | Capitol Records, LLC |
| 4 | Chet Baker | I Fall In Love Too Easily (Remastered 2004) | Capitol Records, LLC filed 2.6.2026 | Capitol Records, LLC |
| 5 | Clifford Brown | Yesterdays | UMG Recordings, Inc. filed 5.19.2026 | UMG Recordings, Inc. |
| 6 | Dean Martin | Mambo Italiano | Capitol Records, LLC filed 7.12.22 | Capitol Records, LLC |
| 7 | Diana Ross | Ain't No Mountain High Enough (Long Promo Version) | UMG Recordings, Inc. filed 6.10.2019 | UMG Recordings, Inc. |
| 8 | Dinah Washington | Cry Me A River | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 9 | Elton John | Amoreena | UMG Recordings, Inc. filed 9.24.2019 | UMG Recordings, Inc. |
| 10 | Etta James | At Last | UMG Recordings, Inc. filed 10.5.2021 | UMG Recordings, Inc. |
| 11 | Etta James | I'd Rather Go Blind | UMG Recordings, Inc. filed 10.5.2021 | UMG Recordings, Inc. |
| 12 | Four Tops | Reach Out I'll Be There (Single Version / Mono) | UMG Recordings, Inc. filed 6.10.2019 | UMG Recordings, Inc. |
| 13 | Frank Sinatra | Fly Me To The Moon (In Other Words) | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 14 | Frank Sinatra | My Way | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 15 | Frank Sinatra | Somethin' Stupid | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 16 | Frank Sinatra | That's Life | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 17 | James Brown | My Part / Make It Funky (Pt. 4) | UMG Recordings, Inc. filed 11.26.2019 | UMG Recordings, Inc. |
| 18 | James Brown | Popcorn With A Feeling (Instrumental) | UMG Recordings, Inc. filed 11.26.2019 | UMG Recordings, Inc. |

| No. | Artist Name | Track Name | Reg. Information | Plaintiff |
|---|---|---|---|---|
| 19 | James Brown & The Famous Flames | I Got You (I Feel Good) | UMG Recordings, Inc. filed 11.22.2019 | UMG Recordings, Inc. |
| 20 | James Brown & The Famous Flames | It's A Man's, Man's, Man's World | UMG Recordings, Inc. filed 11.26.2019 | UMG Recordings, Inc. |
| 21 | Joe Cocker | With A Little Help From My Friends | UMG Recordings, Inc. filed 7.1.2020 | UMG Recordings, Inc. |
| 22 | John Coltrane | A Love Supreme, Pt. IV - Psalm (Monophonic Mix) | UMG Recordings, Inc. filed 8.28.2025 | UMG Recordings, Inc. |
| 23 | Marvin Gaye | Abraham, Martin & John | UMG Recordings, Inc. filed 9.26.2019 | UMG Recordings, Inc. |
| 24 | Marvin Gaye | Ain't No Mountain High Enough (Mono Version) | UMG Recordings, Inc. filed 9.24.2019 | UMG Recordings, Inc. |
| 25 | Nat King Cole | The Christmas Song (Merry Christmas To You) (1996 Remaster) | Capitol Records, LLC filed 4.8.21 | Capitol Records, LLC |
| 26 | Nat King Cole Trio | The Christmas Song (Merry Christmas To You) (1993 Remaster / 1946 Version) | Capitol Records, LLC filed 4.8.21 | Capitol Records, LLC |
| 27 | Nina Simone | Be My Husband | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 28 | Nina Simone | Don't Let Me Be Misunderstood | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 29 | Nina Simone | Feeling Good | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 30 | Nina Simone | I Put A Spell On You | UMG Recordings, Inc. filed 5.6.2020 | UMG Recordings, Inc. |
| 31 | Patience & Prudence | Tonight You Belong To Me (1956 Version) | Capitol Records, LLC filed 6.25.2024 | Capitol Records, LLC |
| 32 | Paul McCartney, Linda McCartney | Uncle Albert / Admiral Halsey (Medley) | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 33 | Stevie Wonder | Superwoman (Where Were You When I Needed You) | UMG Recordings, Inc. filed 6.10.2019 | UMG Recordings, Inc. |
| 34 | The Beach Boys | Sloop John B | Capitol Records, LLC filed 3.22.2019 | Capitol Records, LLC |
| 35 | The Beatles | Here Comes The Sun (2019 Mix) | Capitol Records, LLC filed 3.14.2019 | Capitol Records, LLC |

| No. | Artist Name | Track Name | Reg. Information | Plaintiff |
|---|---|---|---|---|
| 36 | The Beatles | Come Together (Remastered 2009) | Capitol Records, LLC filed 3.14.2019 | Capitol Records, LLC |
| 37 | The Beatles | Something (Remastered 2009) | Capitol Records, LLC filed 3.14.2019 | Capitol Records, LLC |
| 38 | The Beatles | Strawberry Fields Forever (Take 7 And Edit Piece - Remastered) | Capitol Records, LLC filed 3.14.2019 | Capitol Records, LLC |
| 39 | The Mamas & The Papas | California Dreamin' (Single Version) | UMG Recordings, Inc. filed 9.24.2019 | UMG Recordings, Inc. |
| 40 | The Mamas & The Papas | California Dreamin' (With Cass Elliot And John Phillips Intro) | UMG Recordings, Inc. filed 9.26.2019 | UMG Recordings, Inc. |
| 41 | The Miracles | You've Really Got A Hold On Me (Single Version / Mono) | UMG Recordings, Inc. filed 3.26.2020 | UMG Recordings, Inc. |
| 42 | The Supremes | Where Did Our Love Go | Motown Records, a Division of UMG Recordings, Inc., filed 6.10.19 | Motown Records, a Division of UMG Recordings, Inc. |
| 43 | The Temptations | My Girl | UMG Recordings, Inc. filed 6.10.2019 | UMG Recordings, Inc. |
| 44 | The Velvet Underground | Sunday Morning (Mono Single - Alternate Mix) | Motown Records, a Division of UMG Recordings, Inc., filed 11.26.19 | Motown Records, a Division of UMG Recordings, Inc. |
| 45 | Timi Yuro | Hurt | Capitol Records, LLC filed 6.25.2024 | Capitol Records, LLC |